IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| EDWARD WARGO,<br><br>Plaintiff,<br><br>v.<br><br>CHAOYUN COMMERCE, et al.,<br><br>Defendants. | Civil Action No. 26-cv-190<br><br>(Judge Horan) |

**DECLARATION OF YANLING JIANG**

I, Yanling Jiang, declare as follows:

## I. THE DECLARANT AND THE PURPOSE OF THIS DECLARATION

1. I am an attorney at JiangIP LLC, counsel for Plaintiff Edward Wargo ("Plaintiff") in this action. I am licensed to practice law in the State of Illinois and admitted to practice before this Court. I read and write Chinese. I make this Declaration based on my personal knowledge, except where stated on information and belief, and if called to testify I could and would do so competently.

2. The Hague Service Convention, by its own terms, "shall not apply where the address of the person to be served with the document is not known." Hague Service Convention art. 1, Nov. 15, 1965, 20 U.S.T. 361, 362. This Declaration and the accompanying exhibit table (Exhibit A) describe the efforts undertaken to ascertain and verify the address of each defendant addressed in Plaintiff's Renewed Motion for an Order Authorizing Alternative Service, to be filed under the Court's Order of September 30, 2026 [ECF No. 48], and the results.

3. Exhibit A includes a column headed “Address known?”. “Yes” appears for the 20 defendants in Group 1, for whom a registered entity is registered at the disclosed address as described in Part IV. “No” appears for the 248 defendants in Group 2, whose disclosed address I could not verify after the searches described in Part II, for the reasons given category by category in Part V. For the 57 defendants in Group 3, whose disclosed address is in Hong Kong, the column states “Not determined; see Part VI”: Part VI identifies them by the country of the address the platform discloses. Each answer rests only on the facts stated in this declaration and in that defendant’s row of the exhibit table. Whether those facts show that an address is “not known” within the meaning of Article 1 of the Convention is a legal question, which Plaintiff addresses in its motion.

4. Plaintiff filed this action against 382 defendants. Plaintiff has dismissed 44 of them [ECF Nos. 21, 26, 27, 30, 31, 32 and 44], and 13 additional defendants have been resolved; none of those 57 is described in this declaration. The remaining 325 defendants are described in the exhibit table below.

5. This declaration is organized as follows. Part II describes the searches I ran for every defendant. Part III explains how I sorted the 325 defendants into three groups and states how many are in each. Part IV addresses Group 1, the defendants for whom a registered entity is registered at the disclosed address; Plaintiff’s motion makes no request for alternative service on them, and I describe them only briefly. Part V addresses Group 2, the defendants whose disclosed address I did not verify and on whom Plaintiff seeks service by email. It takes eight categories in turn. For each category I state what the category is, what the records show, and why I did not treat the disclosed address as verified, and I give one or two examples. Part VI addresses Group 3, the defendants whose disclosed address is in Hong Kong. Part VII identifies

the exhibit and the materials available on request. The exhibit table (Exhibit A) has one row for every defendant described in this declaration. Each row quotes the disclosed address word for word, gives the result of each search, and states the group and why it applies.

## II. HOW I INVESTIGATED EACH DEFENDANT

6. *Address ascertained.* For each defendant, I began with the address the platform states for the seller: for Amazon defendants, the seller profile; for Temu defendants, the "business license" tab of the storefront; for Walmart defendants, the seller profile. Each address is quoted verbatim in the exhibit table, with Chinese characters preserved and line breaks on the source page shown by a slash.

7. *Address searched.* For each defendant whose platform displays an address below the country level (272 of the 325), I caused web searches and map searches (Google web search, Google Maps, Baidu web search, Baidu Maps and Amap) to be run and screen-captured. For 53 of the 58 defendants in Category 2G, whose platform displays no address below the country level, there is no address to search; only the storefront page was captured. The searching and screen capture were a combined effort of me, researchers, and a computer program that includes an AI-assisted research agent. The captures on file are dated October 2026. I personally reviewed the search results for each defendant, including the Chinese-language results. For the 226 defendants whose disclosed address is written in English or pinyin rather than in Chinese characters, each search was run on the address as displayed, in Latin script. The review workbook records October 23, 2026 as the capture date. No map or web search was run for the 53 defendants whose platform states only "China (No full address)" or that seller information is no longer available.

8. *PRC business-registry check.* I searched Tianyancha (天眼查), a commercial database of People's Republic of China business-registry records, for each defendant's disclosed business name exactly as displayed and, separately, for each defendant's storefront name, and read the Chinese-language registry records myself. I used Tianyancha because I hold a Tianyancha account, and an account is needed to research business-registry records in this way. In my experience, Tianyancha generally displays a company's basic registration record without an account, while Qichacha generally does not display one unless the user is logged in to an account. The registry queries were run through the same combined effort, and I personally reviewed the records returned, including each matched entity's registered address, status and abnormal-operations listings. Where Tianyancha returned more than one result, I pulled and reviewed the records for the first two results only. Tianyancha returns results by several match types (for example company name, former name, legal representative, e-mail and trademark); the exhibit table states the match type for any result that was not a company-name match. For 51 of the defendants described in this declaration, a detail record pulled for a Tianyancha search result did not belong to that result. For 42 of them, and for 14 other defendants for which the first detail pull returned no data or a record not reliably linked to the result (56 defendants in all), the business-registration record of each matched entity was pulled again from Tianyancha on November 5, 2026 by its unified social credit code (USCC), and the registered address and status in the exhibit table for those defendants come from that record. For the other 9 (Nos. 106, 110, 284, 306, 334, 347, 356, 361 and 365), the mismatched detail record was pulled for a storefront-name search result, and the exhibit table states no registered address taken from it. Tianyancha shows what a business registered. It does not show whether a business operates at the registered address, and I draw no conclusion from any registry record about where a defendant actually

operates. On November 4, 2026 I also checked the entities matched to five of the Group 1 defendants (Nos. 17, 31, 34, 36 and 41) in the National Enterprise Credit Information Publicity System (国家企业信用信息公示系统, “GSXT”), and I personally reviewed the results. The record of that check holds the GSXT business-licence page for Nos. 34 and 36 and no registry text for Nos. 17, 31 and 41. The entities matched to Nos. 13 and 22 were not part of that check; their Tianyancha records show the annual-report listings stated in the exhibit table. Where the abnormal-operations column of the exhibit table shows a dash, I state no result for that entity, and I do not rely on the absence of a listing for any defendant.

9. For the Amazon defendants I also reviewed the rows of Amazon’s production of seller contact data. The exhibit table states, for each Amazon defendant, how many rows the production contains and how many distinct addresses those rows state, and quotes each distinct address as the production wrote it. For the Walmart defendants I reviewed Walmart’s contact-information production, and the table quotes the address it states, or states that the row has none. For the Temu defendants I reviewed the Temu production, which lists mall ID, mall name and e-mail address and states no postal address.

## III. HOW I SORTED THE DEFENDANTS

10. I sorted the 325 defendants described in this declaration into three groups. Group 1 is the defendants for whom Tianyancha returned a registered entity in existence whose registered address matches the disclosed address at street level and states a unit or room, with the exceptions stated in Part IV (20). Group 2 is the defendants whose disclosed address is not in Hong Kong and for whom I could not make that showing (248). Group 3 is the defendants whose disclosed address is in Hong Kong (57). For each of the 325 defendants other than Nos. 126 and

298, the research workbook records “China” as the country the platform states, including for those in Group 3; for Nos. 50, 51 and 52 the quoted address line itself does not name a country. For Nos. 126 and 298 the storefront states only “No address found. Seller information is no longer available.”

11. A defendant in Group 2 is a defendant whose address I could not verify. I do not state that any such address is false. Each category in Part V says what the records show and what they do not.

**IV. GROUP 1: DEFENDANTS NOT SUBJECT TO THE MOTION**

12. Group 1 consists of 20 defendants (Nos. 13, 17, 22, 31, 34, 36, 41, 53, 59, 70, 72, 90, 135, 151, 152, 169, 176, 223, 230 and 242). For each, Tianyancha returned a registered entity in existence (存续) whose registered address matches the disclosed address at street level and states a unit or room, with the exceptions stated below. For the seven whose disclosed address is in Chinese characters (Nos. 13, 17, 22, 31, 34, 36 and 41), the Google Maps, Baidu Maps and Amap captures for each address are on file. For the other thirteen, the disclosed address is written in English or pinyin, and the match rests on my reading of it against the Chinese registered address; I rely on that comparison and not on the Baidu Maps or Amap searches, which are not probative when run in Latin script. Three are different. For No. 135, the address states a stall number in a market (镜铁市场一区 12041 号). For No. 151, the registered address line states that the address may be used only as the address for service of legal documents on the business entity (该住所仅限作为商事主体法律文书送达地址). For No. 70, Tianyancha also returned a second entity, which is cancelled (注销) and registered at a different address. The exhibit table states, for each Group 1 entity, what the Tianyancha abnormal-operations query returned and what the record of my GSXT check holds. For Nos. 34 and 36 that record holds the GSXT

business-licence page, which states the registration status as 在营（开业）企业 (No. 34) and 存续（在营、开业、在册） (No. 36) and states as the domicile (住所) the registered address given in the exhibit table. Two entities (Nos. 13 and 22) are recorded on the Tianyancha abnormal-operations list, and the reason recorded for each of those listings is a missed annual report (未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告的); no removal date appears in the record, and neither listing is a record that the entity could not be reached at its registered address. Those two entities were not part of my GSXT check. Plaintiff's motion makes no request for alternative service on these defendants. I describe them here, and list them in the exhibit table, so that the record is complete.

## V. GROUP 2: DEFENDANTS WHOSE ADDRESS I DID NOT VERIFY

13. Group 2 consists of 248 defendants. For each I found one of the following, and I have grouped the defendants accordingly: (2A) the only registered entity matching the disclosed name is cancelled (注销) or revoked (吊销) (47); (2B) a government record describes the address as unreliable (1); (2C) the matched entity is registered at a hosted-company or cluster address (19); (2D) more than one registered entity could be the defendant (8); (2E) the registry address and the disclosed address are different places (18); (2F) Tianyancha returned no entity matching the disclosed name (81); (2G) the platform discloses no street address (58); (2H) a registered entity matches the address at street level, but the disclosed address does not identify a unit (16). Each defendant in Group 2 is in the exhibit table with the disclosed address quoted verbatim, and every defendant in Group 2 is included in Plaintiff's request for alternative service by email.

**Category 2A: the only matching entity is cancelled or revoked**

14. Category 2A consists of 47 defendants. For each, every registered entity among the first two results that Tianyancha returned as a name match for the disclosed business name is cancelled (注销) or revoked (吊销). I did not treat the disclosed address as verified because the registry shows that the matched entity no longer exists, and I found no registered entity in existence at the disclosed address. Defendants in this category are included in Plaintiff's request for alternative service by email. In 42 of these the disclosed address is written in Latin script rather than Chinese characters. For 20 of these defendants the registered address and status in the exhibit table come from the re-pull of November 5, 2026 described in paragraph 8; for one of them, No. 115, the earlier search record showed the entity in existence (存续), and the re-pull shows it cancelled (注销).

15. An example from this group is Defendant No. 7, baodingrouwoxiangbaozhizaoyouxiangongsi. This defendant's Amazon seller profile (Seller ID A26FFSI8FXB05W) displays the business name "baodingrouwoxiangbaozhizaoyouxiangongsi" and the address: 信质路 28 号公寓 302 / 椒江区前所街道 / 台州市 / 浙江 / 318000 / CN. Tianyancha returned 保定柔沃箱包制造有限公司 (USCC 91130611MA0GEJW03N, status 注销), established 2021-05-31, legal representative 金佳明, with the registered address 河北省保定市白沟新城王庄西四街 81 号. I did not find a registered entity in existence at the disclosed address.

16. A second example is Defendant No. 11, BaiSuiBaiHuo. This defendant's Amazon seller profile (Seller ID A2HOJSETLX3CMS) displays the business name "DongGuanShiBaiSuiBaiHuoYouXianGongSi" and the address: 镇海街道天妃路正荣财富中心 C 栋 98562 / 莆田市 / 荔城区 / 福建省 / 351100 / CN. Tianyancha returned 东莞市佰绥百

货有限公司 (USCC 91441900MAE4DGUCXM, status 注销), established 2024-11-01, legal representative 刘科辉, with the registered address 广东省东莞市东城街道桑园银洋路 1 号 133 室. I did not find a registered entity in existence at the disclosed address.

17. Every other defendant in Category 2A is described in the exhibit table.

**Category 2B: a government record describes the address as unreliable**

18. Category 2B consists of 1 defendant, No. 61. The registered entity's address, as I read it, corresponds to the disclosed address, but the abnormal-operations list records that the entity could not be reached at its registered address. I did not treat the address as verified for that reason. Defendants in this category are included in Plaintiff's request for alternative service by email.

19. The defendant in this group is Defendant No. 61, FANGSUSUOO SHOP. This defendant's Walmart seller profile (Seller ID 102776066) displays the business name "wenxixianliyaofangshangmaoyouxiangongsi" and the address: shanxishengyunchengshiwenxixianxingwendongjie2288haodongzejiayuan 23haomenmianfang / YunChengShi, SX 044000, CN. Tianyancha returned 闻喜县莉耀芳商贸有限公司 (USCC 91140823MAEAYR289E, status 存续), established 2025-01-15, legal representative 冯方, with the registered address 山西省运城市闻喜县兴闻东街 2288 号东泽家园 23 号门面房. The abnormal-operations list shows: 经营异常: 通过登记的住所或者经营场所无法联系的 (闻喜县市场监督管理局, listed 2025-04-09, no removal date appears in the record). The displayed address, written in pinyin, reads 山西省运城市闻喜县兴闻东街 2288 号东泽家园 23 号门面房, which is the registered address.

**Category 2C: the registration is at a hosted-company or cluster address**

20. Category 2C consists of 19 defendants. For each, Tianyancha returned an entity whose registered address line itself shows that the registration is hosted, declared or clustered. The markers that appear are: a self-declared unit (自主申报) (2); a residence declaration (住所申报) (6); cluster registration (集群注册) (5); a workstation number (工位) (1); a grid code (1). For four further defendants (Nos. 93, 97, 98 and 161) the line carries no such word, but the unit is a slot or sub-number within a single room (for example, 1301 号房 15232 卡), and for Nos. 93, 97 and 98 another entity matched to a defendant in this action is registered at a different slot or sub-number of the same room. I did not treat the registered address as verifying the displayed address, because the registry record itself identifies the address as a declared, hosted or shared one. This declaration states the registry facts and draws no conclusion about whether any entity has premises of its own. Defendants in this category are included in Plaintiff's request for alternative service by email.

21. An example from this group is Defendant No. 14, Fit Sew. This defendant's Amazon seller profile (Seller ID A19U9MWDS0XMBK) displays the business name "yiwushidihaodianzishangwuyouxiangongsi" and the address: 义乌市江东街道 / 端头二区 61 幢 3 单元 401 室 / 金华市 / 浙江 / 322000 / CN. Tianyancha returned 7 results for the disclosed name; I checked the first two. The first, 义乌市云熙堂生物科技有限公司 (USCC 91330782MA2K1GR0XL, status 存续), established 2020-11-25, legal representative 林萍萍, was returned on a former-name match; it is registered at a different place, 浙江省金华市义乌市大陈镇溪后新区 68 号 202, and the abnormal-operations list records it as "通过登记的住所或者经营场所无法联系的" (cannot be contacted at its registered domicile or place of business)

(义乌市市场监督管理局, listed 2026-06-01, no removal date appears in the record). The second is 义乌市狄郝电子商务有限公司 (USCC 91330782MA8GR4CR1E, status 存续), established 2024-12-25, legal representative 周德华, with the registered address 浙江省义乌市江东街道端头二区 61 幢 3 单元 401 室（自主申报）. The registry address line itself contains a self-declared unit (自主申报). For 义乌市狄郝电子商务有限公司, the abnormal-operations list shows: 经营异常: 2025 年度未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告的 (义乌市市场监督管理局, listed 2026-07-01, no removal date appears in the record); 经营异常: 2024 年度未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告的 (义乌市市场监督管理局, listed 2025-07-01, no removal date appears in the record).

22. A second example is Defendant No. 49, Daboolka. This defendant's Walmart seller profile (Seller ID 101680412) displays the business name "foshanshiwenyaolinshangmaoyouxiangongsi" and the address: Room 802, Building C, No. 6, Denggang Industrial / Road 3, Lishui Town, / Fohsan, GD 528000, CN. Tianyancha returned 佛山市稳谣琳商贸有限公司 (USCC 91440605MADHDFQJ9D, status 存续), established 2024-04-10, legal representative 杨用剑, with the registered address 佛山市南海区里水镇邓岗工业三路 6 号 C 栋 802 室（住所申报）. The registry address line itself contains a residence declaration (住所申报). The abnormal-operations list shows: 经营异常: 未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告的 (bureau not stated, listed 2026-07-15, no removal date appears in the record); 经营异常: 未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告的 (佛山市南海区里水工商行政管理局, listed 2025-07-04, no removal date appears in the record).

23. Every other defendant in Category 2C is described in the exhibit table.

**Category 2D: more than one registered entity could be the defendant**

24. Category 2D consists of 8 defendants. For each, Tianyancha returned more than one registered entity that is a name match for the disclosed business name and could be the defendant, and no entity I could tie to the defendant by address. I did not treat the address as verified because I could not tell which entity, if any, the defendant is. Defendants in this category are included in Plaintiff's request for alternative service by email.

25. An example from this group is Defendant No. 23, yiwushifupangdianzishangwuyouxiangongsi. This defendant's Amazon seller profile (Seller ID A20E8SWACI91IA) displays the business name "yiwushifupandianzishangwuyouxiangongsi" and the address: 乐清市柳市镇 / 东岸新路 11 弄 5 号 / 温州市 / 浙江 / 325000 / CN. Tianyancha returned 2 results for the disclosed name; I checked the first two. The first is 义乌市覆攀电子商务有限公司 (USCC 91330782MA8GQB85XL, status 存续), established 2024-10-23, legal representative 康福平, with the registered address 浙江省义乌市稠城街道赵宅路 59 号 202 室（自主申报）. The second is 义乌市复盼电子商务有限公司 (USCC 91330782MAK8X05N02, status 存续), established 2026-03-09, legal representative 兰月华, with the registered address 浙江省金华市义乌市苏溪镇溪北村 403 号 303 室. Neither is shown at the displayed address.

26. A second example is Defendant No. 27, 义乌市虞恒商贸有限公司. This defendant's Amazon seller profile (Seller ID A331W6E0D48GQU) displays the business name "yiwushiyuhengshangmaoyouxiangongsi" and the address: 仙居县 / 横溪镇逢仙桥村 101 号 / 台州市 / 浙江 / 318000 / CN. Tianyancha returned 7 results for the disclosed name; I checked

the first two. The first is 义乌市虞恒商贸有限公司 (USCC 91330782MA8GRWJD87, status 存续), established 2025-01-09, legal representative 杨银良, with the registered address 浙江省义乌市江东街道西陈三区 17 幢 3 单元二楼 203 室（自主申报）. The second is 义乌市钰衡商贸有限公司 (USCC 91330782MAEJ78BN87, status 存续), established 2025-05-07, legal representative 史晨威, with the registered address 浙江省金华市义乌市福田街道陶界岭小区 79 栋 1 单元 305 室. Neither is shown at the displayed address.

27. Every other defendant in Category 2D is described in the exhibit table.

**Category 2E: the registry address and the disclosed address are different places**

28. Category 2E consists of 18 defendants. For each, Tianyancha returned one registered entity as a name match for the disclosed business name, and that entity's registered address and the disclosed address are different places. I did not treat the disclosed address as verified because the records point to two addresses and do not show which, if either, is a place where the defendant can be found. Defendants in this category are included in Plaintiff's request for alternative service by email.

29. An example from this group is Defendant No. 2, zuoqiangshangmao. This defendant's Amazon seller profile (Seller ID A2VH8MN1AT9V4J) displays the business name "qixianzuoqiangshangmaoyouxiangongsi" and the address: 广东省汕头市潮阳区棉北街道平北工业区美森公寓往前 100 米烟草仓库内栋 / 广东省汕头市潮阳区棉北街道平北工业区美森公寓往前 100 米烟草仓库内栋 / 汕头市 / 广东 / 515100 / CN. Tianyancha returned 祁县作强商贸有限公司 (USCC 91140727MAE6EUCN0N, status 存续), established 2024-11-28, legal representative 杨作强, with the registered address 山西省晋中市祁县昌源北路丹枫综合市场 29 号楼 1 号门市 1 层 2 号. The abnormal-operations list shows: 经营异常: 未依照《企业信息

公示暂行条例》第八条规定的期限公示年度报告的 (祁县市场监督管理局, listed 2025-07-11, no removal date appears in the record). The registered address and the displayed address are different places. I could not determine from these records which address, if either, is a place where this defendant can be served.

30. A second example is Defendant No. 3, WangHu2025. This defendant's Amazon seller profile (Seller ID A2TBR4P9SE28Y4) displays the business name "TaiYuanFuDaKeMaoYouXianGongSi" and the address: 小店区 / 龙堡街富力金禧城 A3 栋商铺 201 / 太原市 / 山西 / 030000 / CN. Tianyancha returned 太原富达科贸有限公司 (USCC 91140105MA0M21G029, status 存续), established 2023-09-06, legal representative 刘福梅, with the registered address 山西转型综合改革示范区唐槐产业园彩虹街西段 4 号 1 幢 1 单元 10 层 1004 号. The registered address and the displayed address are different places. I could not determine from these records which address, if either, is a place where this defendant can be served.

31. Every other defendant in Category 2E is described in the exhibit table.

**Category 2F: no registered entity matched**

32. Category 2F is the largest category, with 81 defendants. For 80 of them Tianyancha returned no result for the disclosed business name; for the other 1 it returned results only by match types other than the company name (for example legal representative, e-mail, shareholder or trademark), and the exhibit table states them. I searched the disclosed business name exactly as displayed and the storefront name separately, recorded the result of each, and the exhibit table states both. A search that returns no result shows only that the search returned no result. I do not draw from it a conclusion about whether any entity exists. Defendants in this

category are included in Plaintiff's request for alternative service by email. I did not treat the disclosed address as verified because no registry record links the defendant to it.

33. An example from this group is Defendant No. 1, 朝云商贸. This defendant's Amazon seller profile (Seller ID A2VBLW3R4CD6VX) displays the business name "kunmingwuhuaquyizhaoyunshangmaoyouxiangongsi" and the address: 盘龙区长寿路 / 大厂村 3 栋 10 号 / 昆明市 / 云南 / 650000 / CN. I searched Tianyancha for the disclosed business name exactly as displayed. The search returned no result. A search that returns no result shows only that the search returned no result.

34. A second example is Defendant No. 4, ZhengZhouXunXinHuaZhuangPin. This defendant's Amazon seller profile (Seller ID A3PPP13SLXX825) displays the business name "ZhengZhouXunXinHuaZhuangPinYouXianGongSi" and the address: 金水区文化路街道 / 花园路 126 号正弘城丽汀公寓 3202 / 郑州市 / 河南 / 450000 / CN. I searched Tianyancha for the disclosed business name exactly as displayed. The search returned no result. A search that returns no result shows only that the search returned no result.

35. Every other defendant in Category 2F is described in the exhibit table.

**Category 2G: the platform discloses no street address**

36. Category 2G consists of 58 defendants. For 51 of them the platform states only "China (No full address)" on the Temu "business license" tab; for 2 of them the platform states "No address found. Seller information is no longer available."; for 5 of them (Nos. 46, 54, 64, 65 and 67) the platform states only a province, city, district or community, written in pinyin, and no street. There is no street address to place on a map. For each, the exhibit table states what Tianyancha returned for the disclosed business name; I did not treat any returned entity as tied to

the defendant, because nothing links it to an address. These defendants are included in Plaintiff's request for alternative service by email.

37. An example from this group is Defendant No. 104, ClassicWave. This defendant's Temu storefront (Mall ID 634418222448150) displays the business name "ClassicWave" and, on its "business license" tab, states only: "China (No full address)" The platform discloses no street address. The exhibit table states what Tianyancha returned.

38. A second example is Defendant No. 126, Le Grapefruit Art. This defendant's Temu storefront (Mall ID 634418221155692) displays the business name "Le Grapefruit Art" and states: "No address found. Seller information is no longer available." Tianyancha returned no result for the disclosed business name.

39. Every other defendant in Category 2G is described in the exhibit table.

**Category 2H: a registered entity matches the address at street level, but the disclosed address does not identify a unit**

40.Category 2H consists of 16 defendants. For each, a registered entity in existence matches the disclosed address at street level, but the disclosed address does not identify a unit: it states a street number, a village house number, a compound and building with no room, or, for Nos. 178 and 179, a street number and a floor (涂御路 70 号一楼; 70 号二楼). In each, the disclosed address is written in English or pinyin, and the match rests on my reading of it against the Chinese registered address. Defendants in this category are included in Plaintiff's request for alternative service by email. I did not treat the disclosed address as verified for that reason.

41.An example from this group is Defendant No. 105, MGSWAN local. This defendant's Temu storefront (Mall ID 634418222821286) displays the business name "Putianshixiuyuquyuetangshewangjiajuzhuangshishejigongzuoshi" and, on its "business license"

tab, the address: No. 59, Xikeng, Lianxing Village, Yuetang Town, Xiuyu District, / Putian City, Fujian Province / Xiuyu District / 351152 / Fujian Province, Putian City / China. Tianyancha returned 莆田市秀屿区月塘奢望家居装饰设计工作室 (USCC 92350305MA8UR52U81, status 存续), established 2022-03-25, legal representative 唐建诚, with the registered address 福建省莆田市秀屿区月塘镇联星村西坑 59 号, which matches the displayed address at street level. The address states a village house number and no unit.

42.A second example is Defendant No. 92, YQtmshopfit. This defendant's Temu storefront (Mall ID 634418220190048) displays the business name "Hanjiangquguohuanyangqingchuangshangyongpinshangxing" and, on its "business license" tab, the address: No. 2100, Tangbei Street, Guohuan Town, Hanjiang District, Putian / City, Fujian Province / Hanjiang District / 351111 / Fujian Province, Putian City China. Tianyancha returned 涵江区国欢杨清床上用品商行 (USCC 92350303MA35DP7789, status 存续), established 2021-01-14, legal representative 杨清, with the registered address 福建省莆田市涵江区国欢镇塘北街 2100 号, which matches the displayed address at street level. The address states a street number and no unit. Defendant No. 128, YQtmshopfo, displays the same address and returned the same entity.

43. Every other defendant in Category 2H is described in the exhibit table.

## VI. GROUP 3: DEFENDANTS WHOSE DISCLOSED ADDRESS IS IN HONG KONG

44. Group 3 consists of 57 defendants whose disclosed address is in Hong Kong. All are Temu storefronts; each states the Hong Kong Special Administrative Region in the address and "China" as the country. Based on the address the platform discloses for each, Nos. 88, 91, 110, 112, 120, 136, 137, 139, 140, 141, 146, 150, 153, 155, 156, 157, 165, 168, 175, 256, 285,

291, 293, 296, 302, 304, 306, 315, 318, 321, 324, 325, 333, 337, 340, 341, 342, 344, 346, 347, 348, 350, 351, 352, 354, 361, 363, 364, 366, 368, 370, 371, 372, 373, 374, 375 and 380 display an address in Hong Kong.

45. An example from this group is Defendant No. 112, Wild West Threads. This defendant's Temu storefront (Mall ID 634418220880708) displays the business name "HONG KONG TIAN HE E-COMMERCE LIMITED" and, on its "business license" tab, the address: B10, RM 2703 NEW TREND CENTRE, 704 PRINCE EDWARD RD / EAST, SAN PO KONG HONG KONG Wong Tai Sin District 999077 Hong Kong Special Administrative Region, Kowloon China.

46. A second example is Defendant No. 375, DreamDwelling. This defendant's Temu storefront (Mall ID 634418219087062) displays the business name "HONGKONG WILL WIN E-COMMERCE LIMITED" and, on its "business license" tab, the address: RM A07, 1701-02 NEW TREND CENTRE, 704 PRINCE EDWARD RD / EAST, SAN PO KONG HONG KONG / Wong Tai Sin District / 999077 / Hong Kong Special Administrative Region, Kowloon / China.

47. Every other defendant in Group 3 is described in the exhibit table.

## VII. THE EXHIBITS

48. Attached as Exhibit A is the exhibit table described in paragraph 5. The screen captures and registry records for each defendant described in this declaration are kept by Plaintiff's counsel and will be provided to the Court on request. The column of the exhibit table headed "Address known?" is explained in paragraph 3.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on November 20, 2026, at Chicago, Illinois.

/s/ Yanling Jiang
Yanling Jiang
Counsel for Plaintiff

**EXHIBIT A**

Per-defendant table (one row per defendant; 325 defendants). Group counts in this table: 1 = 20; 2A = 47; 2B = 1; 2C = 19; 2D = 8; 2E = 18; 2F = 81; 2G = 58; 2H = 16; 3 = 57.

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 朝云商贸 | Amazon | kunmingwuhuaquyizhaoyunshangmaoyouxiangongsi | 盘龙区长寿路 / 大厂村 3 栋 10 号 / 昆明市 / 云南 / 650000 / CN | Tianyancha returned no result for the disclosed business name. The storefront name "朝云商贸" returned 20 results; the first two were: (1) 淄博朝云商贸有限公司 / USCC 91370323MA3NF20Y9A / status 存续 / est. 2018-10-26 / legal rep 刘飞; (2) 济宁朝云商贸有限公司 / USCC 91370800MAK55N761A / status 存续 / est. 2026-01-26 / legal rep 杜艳. | N/A | N/A | Amazon production: 1 row(s), 1 distinct address(es): (1) 盘龙区长寿路 大厂村 3 栋 10 号 昆明市 云南 CHINA [650000]. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | zuoqiangshangmao | Amazon | qixianzuoqiangshangmaoyouxiangongsi | 广东省汕头市潮阳区棉北街道平北工业区美森公寓往前 100 米烟草仓库内栋 / 广东省汕头市潮阳区棉北街道平北工业区美森公寓往前 100 米烟草仓库内栋 / 汕头市 / 广东 / 515100 / CN | 祁县作强商贸有限公司 / USCC 91140727MAE6EUCN0N / status 存续 / est. 2024-11-28 / legal rep 杨作强 | 山西省晋中市祁县昌源北路丹枫综合市场 29 号楼 1 号门市 1 层 2 号 | 经营异常: 未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告的 (祁县市场监督管理局, listed 2025-07-11, no removal date appears in the record) | Amazon production: 2 row(s), 1 distinct address(es): (1) 广东省汕头市潮阳区棉北街道平北工业区美森公寓往前 100 米烟草仓库内栋 汕头市 广东 CHINA [515100]. | No | 2E (registry address and disclosed address are different places): The registered address (山西省晋中市祁县昌源北路丹枫综合市场 29 号楼 1 号门市 1 层 2 号) and the displayed address are different places. |
| 3 | WangHu2025 | Amazon | TaiYuanFuDaKeMaoYouXianGongSi | 小店区 / 龙堡街富力金禧城 A3 栋商铺 201 / 太原市 / 山西 / 030000 / CN | 太原富达科贸有限公司 / USCC 91140105MA0M21G029 / status 存续 / est. 2023-09-06 / legal rep 刘福梅 | 山西转型综合改革示范区唐槐产业园彩虹街西段 4 号 1 幢 1 单元 10 层 1004 号 | — | Amazon production: 4 row(s), 2 distinct address(es): (1) 小店区 营盘狄村东 158 号 2 户 太原市 山西 CHINA [030000]; (2) 小店区 龙堡街富力金禧城 A3 栋商铺 201 太原市 山西 CHINA [030000]. | No | 2E (registry address and disclosed address are different places): The registered address (山西转型综合改革示范区唐槐产业园彩虹街西段 4 号 1 幢 1 单元 10 层 1004 号) and the displayed address are different places. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | ZhengZhouXunXinHuaZhuangPin | Amazon | ZhengZhouXunXinHuaZhuangPinYouXianGongSi | 金水区文化路街道 / 花园路 126 号正弘城丽汀公寓 3202 / 郑州市 / 河南 / 450000 / CN | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Amazon production: 4 row(s), 2 distinct address(es): (1) 金水区 郑州市金水区丰庆路 63 号院 21 号楼 2 单元 99 号 郑州市 河南 CHINA [450040]; (2) 金水区文化路街道 花园路 126 号正弘城丽汀公寓 3202 郑州市 河南 CHINA [450000]. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 5 | xinshangfuzhuang | Amazon | xincaixianxinshangfuzhuangyouxiangongsi | 台安县东市街 / 金墅花园高层 1 号楼一单元 1002 / 鞍山市 / 辽宁 / 114100 / CN | 新蔡县鑫尚服装有限公司 / USCC 91411729MAD21BU174 / status 存续 / est. 2023-11-08 / legal rep 夏广 (returned as: company-name pinyin match) | 新蔡县宋岗乡宋岗村委赵营村西 200 米路南 52 号 | — | Amazon production: 1 row(s), 1 distinct address(es): (1) 台安县东市街 金墅花园高层 1 号楼一单元 1002 鞍山市 辽宁 CHINA [114100]. | No | 2E (registry address and disclosed address are different places): The registered address (新蔡县宋岗乡宋岗村委赵营村西 200 米路南 52 号) and the displayed address are different places. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | zhongqingenhukejiyouxiangongsi | Amazon | zhongqingenhukejiyouxiangongsi | 合川区草街街道嘉合大道 500 号信息安全产业城办公楼 / 1 幢 2 层 1-2-2 / 重庆市 / 重庆 / 401524 / CN | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Amazon production: 5 row(s), 3 distinct address(es): (1) 天妃路 1688 号财富中心 M 座 1113 室 荔城区 莆田市 福建省 CHINA [351100]; (2) 兆桥小区 9 号楼 2 单元 603 椒江区洪家街道 台州市 浙江 CHINA [318000]; (3) 合川区草街街道嘉合大道 500 号信息安全产业城办公楼 1 幢 2 层 1-2-2 重庆市 重庆 CHINA [401524]. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | baodingrouwoxiangbaozhizaoyouxiangongsi | Amazon | baodingrouwoxiangbaozhizaoyouxiangongsi | 信质路 28 号公寓 302 / 椒江区前所街道 / 台州市 / 浙江 / 318000 / CN | 保定柔沃箱包制造有限公司 / USCC 91130611MA0GEJW03N / status 注销 / est. 2021-05-31 / legal rep 金佳明 (returned as: company-name pinyin match) | 河北省保定市白沟新城王庄西四街 81 号 | — | Amazon production: 1 row(s), 1 distinct address(es): (1) 信质路 28 号公寓 302 椒江区前所街道 台州市 浙江 CHINA [318000]. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 保定柔沃箱包制造有限公司, is 注销; I found no registered entity in existence at the disclosed address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | Gansu Yimeisheng Clothing Co., Ltd | Amazon | gansuyimeishengfuzhuangyouxiangongsi | 犀浦镇泰山二巷 68 号 / 郫都区 / 成都市 / 四川 / 611730 / CN | 甘肃衣美晟服装有限公司 / USCC 91620102MAE025U919 / status 存续 / est. 2024-09-11 / legal rep 肖桂铭 | 甘肃省兰州市城关区皋兰路街道皋兰路 175 号嘉诚大厦 4 楼 406 室 | 经营异常: 未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告的 (兰州市城关区市场监督管理局, listed 2026-07-07, no removal date appears in the record); 经营异常: 未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告的 (兰州市城关区市场监督管理局, listed 2025-07-02, no removal date appears in the record) | Amazon production: 3 row(s), 3 distinct address(es): (1) 175 Gaolan Road, Gaolan Road, Chengguan District Unit 406, 4 / F, Zenith Building LANZHOU CITY GANSU PROVINCE CHINA [730000]; (2) zhengr PUTIAN FUJIAN CHINA [351100]; (3) 犀浦镇泰山二巷 68 号 郫都区 成都市 四川 CHINA [611730]. | No | 2E (registry address and disclosed address are different places): The registered address (甘肃省兰州市城关区皋兰路街道皋兰路 175 号嘉诚大厦 4 楼 406 室) and the displayed address are different places. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | zhijiangshi zhuohuliao shangmaos hanghang | Amazon | zhijiangshizhuohuliaoshangmaoshanghang | 枝江市 / 董市镇石港桥村三组 w186 号二楼（自主申报） / 宜昌市 / 湖北 / 443200 / CN | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Amazon production: 3 row(s), 2 distinct address(es): (1) 杞县 裴村店乡小魏店村三组 开封市 河南 CHINA [475200]; (2) 2417 CARRIER DOVE WAY NORTH LAS VEGAS NV UNITED STATES [89084-3769]. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | zhongshansshishunjiuzhaomingkejiyouxiangongsi | Amazon | zhongshanshishunjiuzhaomingkejiyouxiangongsi | 天妃路 1688 号财富中心 M 座 1125 室 / 莆田市 / 荔城区 / 福建省 / 351100 / CN | Tianyancha returned 2 results for the disclosed name; I checked the first two: (1) 中山市顺久照明科技有限公司 / USCC 91442000MA4UNUDNX1 / status 存续 / est. 2016-04-21 / legal rep 叶崇飞; (2) 中山市顺久照明科技有限公司工会委员会 / USCC 81442000MCC842967B / status 正常 / legal rep 叶崇芳 | (1) 中山市横栏镇茂辉工业区乐丰四路 10 号 A 栋 4 楼之二; (2) no business-registration record: the result is a trade-union committee (工会委员会), not a company | — | Amazon production: 2 row(s), 2 distinct address(es): (1) 农业局大门口 博白县 玉林市 广西 CHINA [537600]; (2) 天妃路 1688 号财富中心 M 座 1125 室 荔城区 莆田市 福建省 CHINA [351100]. | No | 2D (more than one registered entity could be the defendant): More than one registered entity could be the defendant (中山市顺久照明科技有限公司; 中山市顺久照明科技有限公司工会委员会) and none can be tied to the defendant by address. The second is the trade-union committee (工会委员会) of the first, not a company, and the first is registered at a different place. |
| 11 | BaiSuiBaiHuo | Amazon | DongGuanShiBaiSuiBaiHuoYouXianGongSi | 镇海街道天妃路正荣财富中心 C 栋 98562 / 莆田市 / 荔城区 / 福建省 / 351100 / CN | 东莞市佰绥百货有限公司 / USCC 91441900MAE4DGUCXM / status 注销 / est. 2024-11-01 / legal rep 刘科辉 (returned as: company-name pinyin match) | 广东省东莞市东城街道桑园银洋路 1 号 133 室 | — | Amazon production: 4 row(s), 1 distinct address(es): (1) 广东省梅州市兴宁市罗岗镇 白水村翻身围 2 号 梅州市 广东 CHINA [514500]. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 东莞市佰绥百货有限公司, is 注销; I found no registered entity in existence at the disclosed address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | riqingbairanfengcui | Amazon | wuhanshibairanfengcuidianzikejiyouxiangongsi | 南海区 / 黄岐六联南村大同东区三巷 28 号 / 佛山市 / 广东 / 528000 / CN | 武汉市白冉枫萃电子科技有限公司 / USCC 91420102MADY1RP26D / status 存续 / est. 2024-08-29 / legal rep 黎日庆 | 湖北省武汉市江岸区后湖街道后湖二路 3 号圣诚和园 1 号楼 14 层 1401 室 | — | Amazon production: 1 row(s), 1 distinct address(es): (1) 南海区 黄岐六联南村大同东区三巷 28 号 佛山市 广东 CHINA [528000]. | No | 2E (registry address and disclosed address are different places): The registered address (湖北省武汉市江岸区后湖街道后湖二路 3 号圣诚和园 1 号楼 14 层 1401 室) and the displayed address are different places. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | ZHUyi | Amazon | hefeihuisaofudianzishangwuyouxiangongsi | 安徽省合肥市包河区马鞍山南路680号 / 绿地赢海国际大厦座603室 / 合肥市 / 安徽 / 230000 / CN | 合肥绘扫复电子商务有限公司 / USCC 91340111MAD3T9735B / status 存续 / est. 2023-10-30 / legal rep 朱艺 | 安徽省合肥市包河区马鞍山南路680号绿地·赢海国际大厦C座603室 | 经营异常: 未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告的 (合肥市包河区市场监督管理局, listed 2026-07-06, no removal date appears in the record); 经营异常: 未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告的 (合肥市包河区市场监督管理局, listed 2025-07-01, no removal date appears in the record) | Amazon production: 4 row(s), 3 distinct address(es): (1) 2211 Watts St HOUSTON TX UNITED STATES [77030]; (2) 4177 Mount Street SAGINAW MICHIGAN UNITED STATES [48607]; (3) 安徽省合肥市包河区马鞍山南路680号绿地赢海国际大厦座603室 合肥市 安徽 CHINA [230000]. | Yes | Group 1 (registered entity in existence at a matching address; record only, not subject to the motion): Tianyancha returned 合肥绘扫复电子商务有限公司, in existence (存续), whose registered address matches the displayed address at street level; the map captures are on file. The abnormal-operations list records two listings for a missed annual report (未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告的; 合肥市包河区市场监督管理局, listed 2026-07-06 and 2025-07-01, no removal date appears in the record); neither is a record that the entity could not be reached at its registered address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 14 | Fit Sew | Amazon | yiwushidihaodianzishangwuyouxiangongsi | 义乌市江东街道 / 端头二区 61 幢 3 单元 401 室 / 金华市 / 浙江 / 322000 / CN | Tianyancha returned 7 results for the disclosed name; I checked the first two: (1) 义乌市云熙堂生物科技有限公司 / USCC 91330782MA2K1GR0XL / status 存续 / est. 2020-11-25 / legal rep 林萍萍 (returned as: former-name match); (2) 义乌市狄郝电子商务有限公司 / USCC 91330782MA8GR4CR1E / status 存续 / est. 2024-12-25 / legal rep 周德华 (returned as: company-name pinyin match) | (1) 浙江省金华市义乌市大陈镇溪后新区 68 号 202; (2) 浙江省义乌市江东街道端头二区 61 幢 3 单元 401 室（自主申报） | (1) 经营异常: 通过登记的住所或者经营场所无法联系的 (义乌市市场监督管理局, listed 2026-06-01, no removal date appears in the record); (2) 经营异常: 2025 年度未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告的 (义乌市市场监督管理局, listed 2026-07-01, no removal date appears in the record); 经营异常: 2024 年度未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告的 (义乌市市场监督管理局, listed 2025-07-01, no removal date appears in the record) | Amazon production: 4 row(s), 2 distinct address(es): (1) Zhuyu Village Zhulin Road The 23rd WENZHOU ZHEJIANG CHINA [325600]; (2) 乐清市竹屿村竹林路 23 号 温州市 浙江 CHINA [325600]. | No | 2C (registered at a hosted-company or cluster address): The registered address line names a self-declared unit (自主申报). Of the two results I checked, entity (2), 义乌市狄郝电子商务有限公司, matches the disclosed business name in pinyin and is registered at the displayed address, with the self-declared marker; I did not check the other five results. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | FoShanShiTangWeiMengMaoYiYouXianGongSi | Amazon | FoShanShiTangWeiMengMaoYiYouXianGongSi | 桂平市 / 蒙圩镇永宁街 134 号 / 玉林市 / 广西 / 537000 / CN | 佛山市唐圩蒙贸易有限公司 / USCC 91440608MAEBCC8449 / status 注销 / est. 2025-02-28 / legal rep 唐杰亮 | 佛山市高明区荷城街道荷香路 18 号 4 栋 404 室（住所申报） | — | Amazon production: 2 row(s), 2 distinct address(es): (1) 桂平市 蒙圩镇永宁街 134 号 玉林市 广西 CHINA [537000]; (2) hechengjiedaohexianglu18hao4dong404shi GAOMINGQU FOSHANSHI CHINA [528500]. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 佛山市唐圩蒙贸易有限公司, is 注销; I found no registered entity in existence at the disclosed address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | zhizunbaojiaju(zhongqing)youxiangongsi | Amazon | zhizunbaojiajuzhongqingyouxiangongsi | 同创奥韵 A 区 1 栋 / 九龙坡 / 重庆市 / 重庆 / 400000 / CN | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Amazon production: 2 row(s), 2 distinct address(es): (1) 同创奥韵 A 区 1 栋 九龙坡 重庆市 重庆 CHINA [400000]; (2) No. 39, Jiangbin Road, Yudong, Banan District Building 1, 4-1 CHONGQING MUNICIPALITY CHONGQING MUNICIPALITY CHINA [401320]. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 17 | feichengshirunkezhuangshigongchengyouxiangongsi | Amazon | feichengshirunkezhuangshigongchengyouxiangongsi | 山东省泰安市肥城市新城街道办事处泰西大街 038 号 E 座 2031 / 山东省泰安市肥城市新城街道办事处泰西大街 038 号 E 座 2031 / 泰安 / 山东 / 271600 / CN | 肥城市润科装饰工程有限公司 / USCC 91370983MABREDD9X9 / status 存续 / est. 2022-07-01 / legal rep 闫吉强 (returned as: company-name pinyin match) | 山东省泰安市肥城市新城街道办事处泰西大街 038 号 E 座 2031 | — | Amazon production: 3 row(s), 2 distinct address(es): (1) 甘肃省玉门市新市区垦建四区 250 号 甘肃省玉门市新市区垦建四区 250 号 玉门 甘肃 CHINA [735211]; (2) 山东省泰安市肥城市新城街道办事处泰西大街 038 号 E 座 2031 山东省泰安市肥城市新城街道办事处泰西大街 038 号 E 座 2031 泰安 山东 CHINA [271600]. | Yes | Group 1: registered entity at the disclosed address; record only, not subject to the motion. Why: Tianyancha returned 肥城市润科装饰工程有限公司, in existence (存续), whose registered address matches the displayed address at street level. The abnormal-operations result is stated in that column; the map captures are on file. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 18 | GuiZhouHongMingJianZhuZhuangShiGongChengYouXianGongSi | Amazon | GuiZhouHongMingJianZhuZhuangShiGongChengYouXianGon | 新疆乌鲁木齐市新市区 / 河北东路 258 号国秀家园小区 52 号楼 3 单元 302 号 / 乌鲁木齐市 / 新疆 / 830000 / CN | Tianyancha returned no result for the disclosed business name. The storefront name “GuiZhouHongMingJianZhuZhuangShiGongChengYouXianGongSi” returned 1 result: 贵州弘铭建筑装饰工程有限公司 / USCC 91520113MAC2PMNP87 / status 存续 / est. 2022-11-22 / legal rep 金博 (returned as: company-name pinyin match). | N/A | N/A | Amazon production: 1 row(s), 1 distinct address(es): (1) 新疆乌鲁木齐市新市区河北东路 258 号国秀家园小区 52 号楼 3 单元 302 号乌鲁木齐市新疆 CHINA [830000]. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | Dazaro Store | Amazon | changzhishishangdangqujinchuanwuzijingyingbu | 南明区花果园街道彭家湾花果园项目 C 区 C10 贵阳国际中心 2 号 / 栋 1 单元 38 层 23 号 花果园办事处 / 贵阳市 / 贵州省 / 550000 / CN | 长治市上党区金川物资经营部 / USCC 92140421MA0MUHDU54 / status 注销 / est. 2021-04-15 / legal rep 邓金川 | 山西省长治市上党区八义镇师庄村 64 号 | — | Amazon production: 5 row(s), 3 distinct address(es): (1) 八义镇师庄村 64 号 上党区 长治市 山西省 CHINA [046000]; (2) shangdangqubayizhenshizhuangcun64hao CHANGZHISHI SHANXISHENG CHINA [046000]; (3) nanmingquhuaguoyuanjiedaopengjiawanhuaguoyuanxiangmuCquC10guiyangguojizhongxin2haodong1danyuan38ceng23haohuaguoyuanbanshichu GUIYANGSHI GUIZHOUSHENG CHINA [550000]. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 长治市上党区金川物资经营部, is 注销; I found no registered entity in existence at the disclosed address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | HaoZeDianLiGongCheng | Amazon | BaoDingHaoZeDianLiGongChengYouXianGongSi | 山东省枣庄市滕州市荆河街道 / 诚信花园 27-4-407 / 枣庄市 / 山东 / 277500 / CN | 保定皓泽电力工程有限公司 / USCC 91130609MACAC4EJ9N / status 存续 / est. 2023-02-27 / legal rep 张晨晨 (returned as: company-name pinyin match) | 河北省保定市徐水区遂城镇谢坊营村 | — | Amazon production: 3 row(s), 1 distinct address(es): (1) 山东省枣庄市滕州市荆河街道 诚信花园 27-4-407 枣庄市 山东 CHINA [277500]. | No | 2E (registry address and disclosed address are different places): The registered address (河北省保定市徐水区遂城镇谢坊营村) and the displayed address are different places. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 21 | Feng-stone | Amazon | beijingdianshihudongxinxijishuyouxiangongsi | 花样年锦绣城 2 栋 1602 / 洪山区 / 武汉市 / 湖北 / 430070 / CN | 北京点石互动信息技术有限公司 / USCC 91110113MA01RJ031X / status 存续 / est. 2020-05-27 / legal rep 石峰 | 北京市顺义区北石槽镇北武路 1 号院内丙 118 号 | — | Amazon production: 6 row(s), 4 distinct address(es): (1) 13135 S 5TH ST STOCKTON MO UNITED STATES [65785-8541]; (2) 花样年锦绣城 2 栋 1602 洪山区 武汉市 湖北 CHINA [430070]; (3) 770 TAHOE ISLAND DR SOUTH LAKE TAHOE CA UNITED STATES [96150-4213]; (4) 232 BONNIE BLUE LN BRONSTON KY UNITED STATES [42518-8535]. | No | 2E (registry address and disclosed address are different places): The registered address (北京市顺义区北石槽镇北武路 1 号院内丙 118 号) and the displayed address are different places. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 22 | nanxindege | Amazon | guangzhoufasenshangmaoyouxiangongsi | 白云区潭村 / 宝鸭北路 3 号 2 栋 201 室 / 广州市 / 广东 / 510080 / CN | 广州发森商贸有限公司 / USCC 91440111MAD5RDCH31 / status 存续 / est. 2023-12-11 / legal rep 李南新 | 广州市白云区潭村宝鸭北路 3 号 2 栋 201 室 | 经营异常: 未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告的 (广州市白云区市场监督管理局, listed 2026-07-07, no removal date appears in the record); 经营异常: 未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告的 (广州市白云区市场监督管理局, listed 2024-07-10, no removal date appears in the record) | Amazon production: 6 row(s), 4 distinct address(es): (1) 大法寺镇 商贸城 武穴市 黄冈市 湖北 CHINA [435400]; (2) Baoya North Road, Tan Village, Baiyun District Room 201, Building 2, No. 3 GUANGZHOU CITY GUANGDONG PROVINCE CHINA [510450]; (3) 大法寺镇 完阁村李垸港垸 黄冈市 湖北 CHINA [435404]; (4) 白云区潭村宝鸭北路 3 号 2 栋 201 室 广州市 广东 CHINA [510080]. | Yes | Group 1 (registered entity in existence at a matching address; record only, not subject to the motion): Tianyancha returned 广州发森商贸有限公司, in existence (存续), whose registered address matches the displayed address at street level; the map captures are on file. The abnormal-operations list records two listings for a missed annual report (未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告的; 广州市白云区市场监督管理局, listed 2026-07-07 and 2024-07-10, no removal date appears in the record); neither is a record that the entity could not be reached at its registered address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 23 | yiwushifupangdianzishangwuyouxiangongsi | Amazon | yiwushifupandianzishangwuyouxiangongsi | 乐清市柳市镇 / 东岸新路 11 弄 5 号 / 温州市 / 浙江 / 325000 / CN | Tianyancha returned 2 results for the disclosed name; I checked the first two: (1) 义乌市覆攀电子商务有限公司 / USCC 91330782MA8GQB85XL / status 存续 / est. 2024-10-23 / legal rep 康福平 (returned as: company-name pinyin match); (2) 义乌市复盼电子商务有限公司 / USCC 91330782MAK8X05N02 / status 存续 / est. 2026-03-09 / legal rep 兰月华 (returned as: company-name pinyin match) | (1) 浙江省义乌市稠城街道赵宅路 59 号 202 室（自主申报）; (2) 浙江省金华市义乌市苏溪镇溪北村 403 号 303 室 | (1) 经营异常: 2025 年度未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告的 (义乌市市场监督管理局, listed 2026-07-01, no removal date appears in the record); 经营异常: 2024 年度未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告的 (义乌市市场监督管理局, listed 2025-07-01, no removal date appears in the record); (2) — | Amazon production: 2 row(s), 2 distinct address(es): (1) chouchengjiedaozhaozhailu59hao202shi YIWUSHI ZHEJIANGSHENG CHINA [325000]; (2) 乐清市柳市镇 东岸新路 11 弄 5 号 温州市 浙江 CHINA [325000]. | No | 2D (more than one registered entity could be the defendant): More than one registered entity could be the defendant (义乌市覆攀电子商务有限公司; 义乌市复盼电子商务有限公司) and none can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 24 | Luoyongww | Amazon | shanghaiyaohuibaojieyouxiangongsi | 崇明区 / 长兴镇潘园公路 1800 号 2 号楼 5369 室(上海泰和经济发展区) / 上海市 / 上海 / 200000 / CN | 上海垚辉保洁有限公司 / USCC 91310230072943737U / status 存续 / est. 2013-07-09 / legal rep 罗永文 | 上海市宝山区沪太路 2388 号 201 室 A 区 | — | Amazon production: 3 row(s), 1 distinct address(es): (1) 上海市崇明区长兴镇潘园公路 1800 号 2 号楼 5369 室(上海泰和经济发展区) 上海市崇明区长兴镇潘园公路 1800 号 2 号楼 5369 室(上海泰和经济发展区) 上海市 上海 CHINA [202150]. | No | 2E (registry address and disclosed address are different places): The registered address (上海市宝山区沪太路 2388 号 201 室 A 区) and the displayed address are different places. |
| 25 | yeyudjadb | Amazon | zhijiangshilutaibaihuodiangerenduzi | 荔园东路 1688 号正荣财富中心 E 座 2318 / 莆田市 / 荔城区 / 福建省 / 351100 / CN | 枝江市陆苔百货店（个人独资） / USCC 91420583MADHUPKQ8U / status 注销 / est. 2024-05-08 / legal rep 叶雨 | 湖北省宜昌市枝江市顾家店镇同济垸村三组 w186 号二楼（自主申报） | — | Amazon production: 4 row(s), 1 distinct address(es): (1) 湖口二路金谷明珠苑黄金九台球 湖口二路金谷明珠苑黄金九台球 武汉市 湖北 CHINA [430202]. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 枝江市陆苔百货店（个人独资）, is 注销; I found no registered entity in existence at the disclosed address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 26 | HuaiHuaShiJianPingYouHaiShengWuFangZhiYouXianGongSi | Amazon | huaihuashijianpingyouhaishengwufangzhiyouxiangongsi | 荔园东路 1688 号正荣财富中心 W 座 1620 / 莆田市 / 荔城区 / 福建省 / 351100 / CN | 怀化市健平有害生物防治有限公司 / USCC 91431200MACR808R9G / status 存续 / est. 2023-07-28 / legal rep 冯澳 (returned as: company-name pinyin match) | 湖南省怀化国际陆港经济开发区大学生创客社区 D4-603 | 经营异常: 未按照《企业信息公示暂行条例》第八条第一款规定的期限公示年度报告 (怀化市市场监督管理局直属二局, listed 2025-07-07, no removal date appears in the record) | Amazon production: 2 row(s), 1 distinct address(es): (1) 山东省平邑县 平邑街道办事处东汪沟村 58-2 号 临沂市 山东 CHINA [276000]. | No | 2E (registry address and disclosed address are different places): The registered address (湖南省怀化国际陆港经济开发区大学生创客社区 D4-603) and the displayed address are different places. |
| 27 | 义乌市虞恒商贸有限公司 | Amazon | yiwushiyuhengshangmaoyouxiangongsi | 仙居县 / 横溪镇逢仙桥村 101 号 / 台州市 / 浙江 / 318000 / CN | Tianyancha returned 7 results for the disclosed name; I checked the first two: (1) 义乌市虞恒商贸有限公司 / USCC 91330782MA8GRWJD87 / status 存续 / est. 2025-01-09 / legal rep 杨银良; (2) 义乌市钰衡商贸有限公司 / USCC 91330782MAEJ78BN87 / status 存续 / est. 2025-05-07 / legal rep 史晨威 | (1) 浙江省义乌市江东街道西陈三区 17 幢 3 单元二楼 203 室（自主申报）; (2) 浙江省金华市义乌市福田街道陶界岭小区 79 栋 1 单元 305 室 | — | Amazon production: 3 row(s), 1 distinct address(es): (1) 仙居县 横溪镇逢仙桥村 101 号 台州市 浙江 CHINA [318000]. | No | 2D (more than one registered entity could be the defendant): More than one registered entity could be the defendant (义乌市虞恒商贸有限公司; 义乌市钰衡商贸有限公司) and none can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | XiangHeYinDaJiaJu | Amazon | XiangHeYinDaJiaJu YouXian GongSi | 辽宁省沈阳市于洪区汪河路 99-1 / 碧桂园银河城依云 A 区 / 沈阳市 / 辽宁 / 110000 / CN | 香河银达家具有限公司 / USCC 91131024MA0FQ8A593 / status 存续 / est. 2020-11-18 / legal rep 张建晨 | 河北省廊坊市香河县刘宋镇王家务村 563 号 | 经营异常: 未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告 (河北省廊坊市香河县市场监督管理局, listed 2025-07-09, no removal date appears in the record) | Amazon production: 3 row(s), 1 distinct address(es): (1) 辽宁省沈阳市于洪区汪河路 99-1 碧桂园银河城依云 A 区 沈阳市 辽宁 CHINA [110000]. | No | 2E (registry address and disclosed address are different places): The registered address (河北省廊坊市香河县刘宋镇王家务村 563 号) and the displayed address are different places. |
| 29 | zhaoruidanchengruifushi | Amazon | zhengzhouchengruifushiyouxiangongsi | 安腾国际广场 A 栋 211 / 武昌区 / 武汉市 / 湖北 / 430060 / CN | 郑州诚瑞服饰有限公司 / USCC 91410183MA47BBMQ3T / status 存续 / est. 2019-09-02 / legal rep 赵瑞丹 | 河南省郑州市新密市刘寨镇新寨村一组 | — | Amazon production: 3 row(s), 1 distinct address(es): (1) 安腾国际广场 A 栋 211 武昌区 武汉市 湖北 CHINA [430060]. | No | 2E (registry address and disclosed address are different places): The registered address (河南省郑州市新密市刘寨镇新寨村一组) and the displayed address are different places. |
| 30 | TaoTao024 | Amazon | ZhuShanXianTaoTaoBaiHuoLingShouDian | 镇海街道财富中心写字楼 G99631 / 莆田市 / 荔城区 / 福建 / 351100 / CN | 竹山县陶涛百货零售店 / USCC 91420323MACWA5GC6H / status 存续 / est. 2023-08-16 / legal rep 陶涛 (returned as: company-name pinyin match) | 湖北省十堰市竹山县秦古镇西岭村 5 组 | — | Amazon production: 4 row(s), 1 distinct address(es): (1) 湖里区 后坑前社 239 号 厦门市 福建 CHINA [361000]. | No | 2E (registry address and disclosed address are different places): The registered address (湖北省十堰市竹山县秦古镇西岭村 5 组) and the displayed address are different places. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 31 | qimuge | Amazon | xinjianghongyuebeizhiwenhuachuanboyouxiangongsi | 新疆昌吉回族自治州昌吉市屯河北路新天地商务港 1 单元 1815 室（27 区 3 丘 39 栋） / 新疆昌吉回族自治州昌吉市屯河北路新天地商务港 1 单元 1815 室（27 区 3 丘 39 栋） / 昌吉回族自治州 / 新疆 / 831100 / CN | 新疆宏跃贝智文化传播有限公司 / USCC 91652300MAC4RK602K / status 存续 / est. 2022-12-22 / legal rep 哈斯齐木格 | 新疆昌吉回族自治州昌吉市屯河北路新天地商务港 1 单元 1815 室(27 区 3 丘 39 栋） | — | Amazon production: 3 row(s), 2 distinct address(es): (1) xinjiangchangjihuizuzizhizhouchangjishihebeiluxintiandishangwugang1danyuan1815shi27qu3qiu39dong CHANGJI XINJIANG CHINA; (2) 新疆昌吉回族自治州昌吉市屯河北路新天地商务港 1 单元 1815 室（27 区 3 丘 39 栋） 新疆昌吉回族自治州昌吉市屯河北路新天地商务港 1 单元 1815 室（27 区 3 丘 39 栋） 昌吉回族自治州 新疆 CHINA [831100]. | Yes | Group 1: registered entity at the disclosed address; record only, not subject to the motion. Why: Tianyancha returned 新疆宏跃贝智文化传播有限公司, in existence (存续), whose registered address matches the displayed address at street level. The abnormal-operations result is stated in that column; the map captures are on file. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 32 | xiaosnan | Amazon | foshanshichanchengquyongyiyoubaihuoshanghang | 镇海街道天妃路正荣财富中心 D 栋 8952 / 莆田市 / 荔城区 / 福建省 / 351100 / CN | Tianyancha returned no result for the disclosed business name. The storefront name "xiaosnan" returned 20 results; the first two were: (1) 杭州萧山水务有限公司 / USCC 91330109MA7FK7M956 / status 存续 / est. 2021-12-22 / legal rep 孙伟德; (2) 安徽省小山卫生材料有限公司 / USCC 913418241535541860 / status 存续 / est. 1995-07-13 / legal rep 周小山. | N/A | N/A | Amazon production: 2 row(s), 2 distinct address(es): (1) 广东省汕头市谷饶镇洪和公路继进牛肉火锅店 广东省汕头市谷饶镇洪和公路继进牛肉火锅店 汕头 广州 CHINA [515000]; (2) 镇海街道天妃路正荣财富中心 D 栋 8952 荔城区 莆田市 福建省 CHINA [351100]. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 33 | panlongqusichaobaihuoshanghang | Amazon | panlongqusichaobaihuoshanghang | 正荣财富街道 / 峰景花园 4 号楼 2 单元 101 / 莆田市 / 荔城区 / 福建省 / 351100 / CN | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Amazon production: 7 row(s), 4 distinct address(es): (1) 盘龙区金辰街道 誉峰峰景花园 3 号楼 2 单元 101 昆明市 云南 CHINA [650205]; (2) 金枫村竹山组 湘潭县花石镇 长沙市 湖南 CHINA [410000]; (3) 正荣财富街道 峰景花园 4 号楼 2 单元 101 荔城区 莆田市 福建省 CHINA [351100]; (4) 星隆国际广场 2312 长沙县 星沙街道 长沙市 湖南 CHINA [410000]. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 34 | HuiZhouShiHuYingYueQiYouXianGongSi | Amazon | HuiZhouShiHuYingYueQiYouXianGongSi | 惠阳区 / 秋长街道长鑫中路 10 号货梯 2 楼 201 号 / 惠州市 / 广东 / 516000 / CN | 惠州市互盈乐器有限公司 / USCC 91441381MACW54QCXW / status 存续 / est. 2023-08-28 / legal rep 白永刚 | 惠州市惠阳区秋长街道长鑫中路 10 号货梯 2 楼 201 号 | GSXT: the business-licence page for 惠州市互盈乐器有限公司 reads “登记状态：在营（开业）企业”, “登记机关：惠州市惠阳区市场监督管理局” and “住所：惠州市惠阳区秋长街道长鑫中路 10 号货梯 2 楼 201 号”. | Amazon production: 5 row(s), 3 distinct address(es): (1) changxinzhonglu10haohuoti2lou201hao huiyangququqiuchangjiedao HUIZHOUSHI GUANGDONGSHENG CHINA [452370]; (2) 4398 W County Road 482 MANILA ARKANSAS UNITED STATES [72442]; (3) 荀堂镇关口村七乐文具店 郑州市 河南 CHINA [452370]. | Yes | Group 1: registered entity at the disclosed address; record only, not subject to the motion. Why: Tianyancha returned 惠州市互盈乐器有限公司, in existence (存续), whose registered address matches the displayed address at street level. The GSXT business-licence page states the domicile as the registered address shown in this row. The abnormal-operations result is stated in that column; the map captures are on file. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 35 | zhushaolan | Amazon | anhuizhecaijianshengongchengyouxiangongsi | 安徽省阜阳市颍州区 / 老电业局家属院 / 阜阳市 / 安徽 / 236000 / CN | 安徽浙彩建设工程有限公司 / USCC 91340121MA8QC97U5E / status 存续 / est. 2023-04-23 / legal rep 朱绍兰 | 安徽省合肥市庐江县移湖街道长冲路与兆河路交叉口移湖街道办事处98号405室 | — | Amazon production: 2 row(s), 2 distinct address(es): (1) yingzhouqulaodianyejujiaoshuyuan FUYANG ANHUI CHINA [236000]; (2) 安徽省阜阳市颍州区 老电业局家属院 阜阳市 安徽 CHINA [236000]. | No | 2E (registry address and disclosed address are different places): The registered address (安徽省合肥市庐江县移湖街道长冲路与兆河路交叉口移湖街道办事处98号405室) and the displayed address are different places. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 36 | jialimei | Amazon | wuhanhongluyushangmaoyouxiangongsi | 江夏区 / 乌龙泉街道乌龙泉矿 48-2-2 / 武汉市 / 湖北省 / 430000 / CN | 武汉宏路宇商贸有限公司 / USCC 9142011533350272XD / status 存续 / est. 2015-05-29 / legal rep 贾丽梅 | 武汉市江夏区乌龙泉街道乌龙泉矿 48-2-2 | GSXT: the business-licence page for 武汉宏路宇商贸有限公司 reads “登记状态：存续（在营、开业、在册）”, “登记机关：武汉市江夏区市场监督管理局” and “住所：武汉市江夏区乌龙泉街道乌龙泉矿 48-2-2”. | Amazon production: 4 row(s), 4 distinct address(es): (1) 临沂市罗庄区 闫泉庄之光影社 临沂市 山东 CHINA [276000]; (2) jiangxiaquwulongquanjiedaowulongquankuang48-2-2 WUHANSHI CHINA [276000]; (3) 12205 54th St EDMONTON, AB CANADA [T5W 3M9]; (4) 江夏区 乌龙泉街道乌龙泉矿 48-2-2 武汉市 湖北省 CHINA [430000]. | Yes | Group 1: registered entity at the disclosed address; record only, not subject to the motion. Why: Tianyancha returned 武汉宏路宇商贸有限公司, in existence (存续), whose registered address matches the displayed address at street level. The GSXT business-licence page states the domicile as the registered address shown in this row. The abnormal-operations result is stated in that column; the map captures are on file. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 38 | wangchaosb | Amazon | jinanhong chaoshang maoyouxi angongsi | 济南市槐荫区 / 经十路 24666 号凯旋新城东区 2 号楼 3 单元 2403 号 / 济南市 / 山东 / 250000 / CN | 济南弘超商贸有限公司 / USCC 91370104MA3RDAEY2B / status 存续 / est. 2020-01-13 / legal rep 王超 | 山东省济南市槐荫区美里湖街道二环西路 1777 号西沙酒水副食调料批发市场南 3 区 4 号 | — | Amazon production: 2 row(s), 1 distinct address(es): (1) 济南市槐荫区 经十路 24666 号凯旋新城东区 2 号楼 3 单元 2403 号 济南市 山东 CHINA [250000]. | No | 2E (registry address and disclosed address are different places): The registered address (山东省济南市槐荫区美里湖街道二环西路 1777 号西沙酒水副食调料批发市场南 3 区 4 号) and the displayed address are different places. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 40 | wenxinchenyu | Amazon | dongguanshiyuhuaibaihuoyouxiangongsi | 榜头镇泉山村林碑路口 24 号 201 / 莆田市 / 仙游县 / 福建省 / 523000 / CN | 东莞市愈淮百货有限公司 / USCC 91441900MAE5GW263H / status 存续 / est. 2024-12-06 / legal rep 陈文新 | 广东省东莞市东城街道茶岭路 16 号之一 303 房 | 经营异常: 未按照《企业信息公示暂行条例》第八条规定的期限公示年度报告的 (东莞市市场监督管理局东城分局, listed 2026-07-13, no removal date appears in the record); 经营异常: 未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告的 (bureau not stated, listed 2025-07-09, no removal date appears in the record) | Amazon production: 3 row(s), 3 distinct address(es): (1) 榜头镇泉山村林碑路口 24 号 201 仙游县 莆田市 福建省 CHINA [523000]; (2) dongchengjiedaochalinglu16haozhiyi303fang DONGGUANSHI GUANGDONGSHENG CHINA [523000]; (3) 寮步镇 黄沙路 128 号 东莞市 广东 CHINA [523000]. | No | 2E (registry address and disclosed address are different places): The registered address (广东省东莞市东城街道茶岭路 16 号之一 303 房) and the displayed address are different places. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 41 | Tokueda | Amazon | fuzhouguangnianwenhuachuanmeiyouxiangongsi | 闽侯县上街镇建平路 99 号福建高速物流园 / 2#111 / 福州市 / 福建 / 350108 / CN | 福州光年文化传媒有限公司 / USCC 91350121MA2Y91JT1W / status 存续 / est. 2017-05-22 / legal rep 郭慧刚 | 福建省福州市闽侯县上街镇建平路 99 号福建高速物流园 2#111 | — | Amazon production: 3 row(s), 2 distinct address(es): (1) huixianshimengzhuangzhendapushuicun XINXIANG HENAN CHINA [453600]; (2) minhouxianshangjiezhenjianpinglu99haofujiangaosuwuliuyuan2#12#111 FUZHOU FUJIAN CHINA [350108]. | Yes | Group 1: registered entity at the disclosed address; record only, not subject to the motion. Why: Tianyancha returned 福州光年文化传媒有限公司, in existence (存续), whose registered address matches the displayed address at street level. The abnormal-operations result is stated in that column; the map captures are on file. |
| 42 | DTSPCQSRZSYXZRGS | Amazon | datongshipingchengqusenrongzhuangshiyouxianLTD | 平城区 / 武定街道操场城西街二十号 / 大同市 / 山西 / 037000 / CN | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Amazon production: 1 row(s), 1 distinct address(es): (1) 平城区 武定街道操场城西街二十号 大同市 山西 CHINA [037000]. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 43 | FREZZY STORE | Amazon | liangwang | 海垦街道 / 海垦路金都花园 4 栋 703 / 海口市龙华区 / 海南省 / 570226 / CN | Tianyancha returned no entity matching the disclosed business name as a name match; it returned 20 results by other match types, the first two being: (1) 晶准生物医学（深圳）有限公司 / USCC 91440300MA5F2YBE85 / status 存续 / est. 2018-04-12 / legal rep 傅华阳 (returned as: e-mail match); (2) 深圳靓网时代科技有限公司 / USCC 91440300342951869R / status 存续 / est. 2015-07-09 / legal rep 刘贤贵 (returned as: trademark match) The storefront name returned no result. | N/A | N/A | Amazon production: 1 row(s), 1 distinct address(es): (1) 麻线街 3 号 1 单元 19 号 泸县喻寺镇 四川省 CHINA [646107]. | No | 2F (no registered entity matched): Tianyancha returned no entity matching the disclosed business name as a name match. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | YOBOLK HOME | Walmart | shenzhenshichaoyuanpinmaoyiyouxiangongsi | shenzhenshilonggangqupinghujiedaoshanshashequshenzhen,GD 518111, CN | 深圳市超元频贸易有限公司 / USCC 91440300MACQ0K6482 / status 存续 / est. 2023-07-28 / legal rep 黄潇 | 深圳市龙岗区平湖街道山厦社区融悦大厦1栋C座1504 | — | Walmart production: 1 row, 1 distinct address: (1) shenzhenshilonggangqupinghujiedaoshanshashequ rongyuedasha1dongCzuo1504 shenzhen Guangdong [518111]. | No | 2G: the platform discloses no street address. Why: the platform states only “shenzhenshilonggangqupinghujiedaoshanshashequshenzhen,GD 518111, CN”, which names a city, district, subdistrict and community, written in pinyin, and no street. Tianyancha returned 深圳市超元频贸易有限公司, registered at 深圳市龙岗区平湖街道山厦社区融悦大厦1栋C座1504; nothing on the platform states a street address that could be compared with it. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | Daboolka | Walmart | foshanshi wenyaolin shangmao youxiangongsi | Room 802, Building C, No. 6, Denggang Industrial / Road 3, Lishui Town, / Fohsan, GD 528000, CN | 佛山市稳谣琳商贸有限公司 / USCC 91440605MADHDFQJ9D / status 存续 / est. 2024-04-10 / legal rep 杨用剑 | 佛山市南海区里水镇邓岗工业三路 6 号 C 栋 802 室（住所申报） | 经营异常: 未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告的 (bureau not stated, listed 2026-07-15, no removal date appears in the record); 经营异常: 未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告的 (佛山市南海区里水工商行政管理局, listed 2025-07-04, no removal date appears in the record) | Walmart production: 1 row, 1 distinct address: (1) Room 802, Building C, No. 6, Denggang Industrial Road 3, Lishui Town, Nanhai District, Foshan, China Fohsan Guangdong [528000]. | No | 2C (registered at a hosted-company or cluster address): The registered address line names a residence declaration (住所申报). I read the displayed address, written in Latin script, as the registered address (佛山市南海区里水镇邓岗工业三路 6 号 C 栋 802 室). |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 50 | jibanzhuo | Walmart | hefeijibanzhuoshangmaoyouxiangongsi | luyangqusuixilu310haoxiangyuanguangchangBzuo1206shi, hefeishi, AH 230000 | 合肥铎琢科技有限公司 / USCC 91340103MA8QYEF200 / status 存续 / est. 2023-09-05 / legal rep 王弘淼 (returned as: former-name match) | 安徽省合肥市合肥经济技术开发区海恒社区宿松路以西、观海路以南产业孵化园二期工程 2#324 室 | — | Walmart production: 1 row, 1 distinct address: (1) luyangqusuixilu310haoxiangyuanguangchangBzuo1206shi hefeishi Anhui [230000]. | No | 2E: the registry address and the disclosed address are different places. Why: 合肥铎琢科技有限公司 is registered at 安徽省合肥市合肥经济技术开发区海恒社区宿松路以西、观海路以南产业孵化园二期工程 2#324 室; the disclosed address, written in pinyin, reads 庐阳区宿西路 310 号祥源广场 B 座 1206 室, which is a different place. |
| 51 | Hjydgcb | Walmart | baiyinjingfuyushangmaoyouxiangongsi | gansushengbaiyinshibaiyinqufangzhilujiedao, baiyin, GS 730900 | 白银靖福宇商贸有限公司 / USCC 91620402MAE8BALK43 / status 注销 / est. 2024-12-24 / legal rep 黄靖宇 | 甘肃省白银市白银区纺织路街道南环路 61 号 3 楼 01 室 141 号 | — | Walmart production: 1 row; the address fields of the row are blank. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 白银靖福宇商贸有限公司, is 注销; I found no registered entity in existence at the disclosed address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | YANG Shop | Walmart | zhangjiakouyuanwuyuleyouxiangongsi | hebeishengzhangjiakoushiqiaodongquwangjiazhaicunkounan50mi, Zhangjiakoushi, HE / 075000 | 张家口苑舞娱乐有限公司 / USCC 91130703MADXEA4C85 / status 存续 / est. 2024-08-22 / legal rep 杨艳红 | 河北省张家口经济技术开发区朝阳西大街14 号 2 号楼负一层 12 号张家口北辰五洲皇冠酒店西街 | 经营异常: 未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告 (张家口经济开发区市场监督管理局, listed 2026-07-14, no removal date appears in the record) | Walmart production: 1 row; the address fields of the row are blank. | No | 2E: the registry address and the disclosed address are different places. Why: 张家口苑舞娱乐有限公司 is registered at 河北省张家口经济技术开发区朝阳西大街 14 号 2 号楼负一层 12 号张家口北辰五洲皇冠酒店西街; the disclosed address, written in pinyin, reads 张家口市桥东区王家寨村口南 50 米, which is a different place. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 53 | Wenbin Clothing store | Walmart | qinhuangdaoyaobinwangluokejiyouxiangongsi | hebeishengqinhuangdaoshijingjijishukaifaquzhujiangdaojiedaobaojiahuayuan17dongsandanyuan401shi / qinhuangdaoshi, HE 066000, CN | 秦皇岛耀斌网络科技有限公司 / USCC 91130301MAD6W7H835 / status 存续 / est. 2023-12-13 / legal rep 朱文斌 | 河北省秦皇岛市经济技术开发区珠江道街道宝佳花园 17 栋三单元 401 室 | — | Walmart production: 1 row, 1 distinct address: (1) hebeishengqinhuangdaoshijingjijishukaifaquzhujiangdaojiedaobaojiahuayuan17dongsandanyuan401shi qinhuangdaoshi Hebei [066000]. | Yes | Group 1: registered entity at the disclosed address; record only, not subject to the motion. Why: 秦皇岛耀斌网络科技有限公司 is in existence (存续); its registered address, 河北省秦皇岛市经济技术开发区珠江道街道宝佳花园 17 栋三单元 401 室, matches the disclosed address, written in pinyin, at street level and states building 17, unit 3, room 401 (17 栋三单元 401 室). |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 54 | ASRWAL KGH | Walmart | guangzhounahangwangluokejiyouxiangongsi | guangzhoushizengchengqu / guangzhoushi, GD 510000, CN | 广州纳航网络科技有限公司 / USCC 91440118MAD9902D76 / status 存续 / est. 2024-01-11 / legal rep 王豪杰 | 广州市增城区荔城街沙园路16号301房E区78号 | — | Walmart production: 1 row, 1 distinct address: (1) guangzhoushizengchengqu xintangzhenshangshaocunshangshaogongyeerlu1haoA1dong101shi guangzhoushi Guangdong [510000]. | No | 2G: the platform discloses no street address. Why: the platform states only “guangzhoushizengchengqu / guangzhoushi, GD 510000, CN”, which names a city and district, written in pinyin, and no street. Tianyancha returned 广州纳航网络科技有限公司, registered at 广州市增城区荔城街沙园路16号301房E区78号; nothing on the platform states a street address that could be compared with it. |
| 57 | Elegant home store | Walmart | guangzhoulanyeshengshangmaoyouxiangongsi | guangzhoushizengchengquxintangzhenguanghualu10hao2dong406fang / guangzhoushi, GD 511300, CN | 广州兰烨笙商贸有限公司 / USCC 91440118MADHQBY20C / status 注销 / est. 2024-04-26 / legal rep 赵雅婕 | 广州市增城区新塘镇光华路10号2栋406房 | — | Walmart production: 1 row, 1 distinct address: (1) guangzhoushizengchengquxintangzhenguanghualu10hao2dong406fang guangzhoushi Guangdong [511300]. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 广州兰烨笙商贸有限公司, is 注销; I found no registered entity in existence at the disclosed address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 58 | DEYOUYOU STORE | Walmart | kunminggongyiyuyishangmaoyouxiangongsi | luquanyizumiaozuzizhixianpingshanjiedaobanshichujiuxianshequzhangjiuhedonglu151hao / kunmingshi, YN 651500, CN | 昆明公逸誉翌商贸有限公司 / USCC 91530128MADH8GAH67 / status 存续 / est. 2024-04-11 / legal rep 李德晟 (returned as: company-name pinyin match) | 云南省昆明市禄劝彝族苗族自治县屏山街道办事处旧县社区掌鸠河东路 151 号 | 经营异常: 未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告 (禄劝彝族苗族自治县市场监督管理局, listed 2026-07-14, no removal date appears in the record); 经营异常: 未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告 (禄劝彝族苗族自治县市场监督管理局, listed 2025-07-11, no removal date appears in the record) | Walmart production: 1 row, 1 distinct address: (1) luquanyizumiaozuzizhixianpingshanjiedaobanshichujiuxianshequzhangjiuhedonglu151hao kunmingshi Yunnan [651500]. | No | 2H: a registered entity matches the address at street level, but the disclosed address does not identify a unit. Why: 昆明公逸誉翌商贸有限公司 is in existence (存续); its registered address, 云南省昆明市禄劝彝族苗族自治县屏山街道办事处旧县社区掌鸠河东路 151 号, matches the disclosed address, written in pinyin, at street level; the address states a street number (掌鸠河东路 151 号) and no unit. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 59 | DEQIANG SHOP | Walmart | longyanxinluoxiangzeyusongmaoyiyouxiangongsi | fujianshenglongyanshixinluoqujiangshanzhenshantangcunjiangtanglu39hao519shi / longyanshi, FJ 364000, CN | 龙岩新罗祥则予松贸易有限公司 / USCC 91350802MADXNK094A / status 存续 / est. 2024-09-11 / legal rep 黄德强 | 福建省龙岩市新罗区江山镇山塘村江塘路 39 号 519 室 | 经营异常: 未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告的 (龙岩市新罗区市场监督管理局, listed 2026-07-07, no removal date appears in the record) | Walmart production: 1 row; the address fields of the row are blank. | Yes | Group 1: registered entity at the disclosed address; record only, not subject to the motion. Why: 龙岩新罗祥则予松贸易有限公司 is in existence (存续); its registered address, 福建省龙岩市新罗区江山镇山塘村江塘路 39 号 519 室, matches the disclosed address, written in pinyin, at street level and states room 519 (39 号 519 室). |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 60 | YONGSTORE | Walmart | nanyangliangshengshangmaoyouxiangongsi | HeNanShengNanYangShiWoLongQu / NanYangShi, HA 473000, CN | Tianyancha returned 3 results for the disclosed name; I checked the first two: (1) 南阳亮升商贸有限公司 / USCC 91411303MAEBHC3589 / status 存续 / est. 2025-02-07 / legal rep 冯永亮; (2) 南阳粮盛商贸有限公司 / USCC 91411300MA486B7RX8 / status 存续 / est. 2020-04-10 / legal rep 门恒 | (1) 河南省南阳市卧龙区七一街道红庙路鸿运小区 4 号楼 1 单元 201; (2) 河南省南阳市白河办事处魏营村贾桥街联通隔壁一楼 | (1) 经营异常: 未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告的 (南阳市市场监督管理局卧龙分局, listed 2026-07-03, no removal date appears in the record); (2) 经营异常: 未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告的 (南阳市市场监督管理局城乡一体化示范区分局, listed 2026-07-06, no removal date appears in the record); 经营异常: 通过登记的住所或者经营场所无法联系的 (南阳市市场监督管理局城乡一体化示范区分局, listed 2024-03-25, no removal date appears in the record) | Walmart production: 1 row; the address fields of the row are blank. | No | 2D (more than one registered entity could be the defendant): More than one registered entity could be the defendant (南阳亮升商贸有限公司; 南阳粮盛商贸有限公司) and none can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 61 | FANGSUSUOO SHOP | Walmart | wenxixianliyaofangshangmaoyouxiangongsi | shanxishengyunchengshiwenxixianxingwendongjie2288haodongzejiayuan23haomenmianfang / YunChengShi, SX 044000, CN | 闻喜县莉耀芳商贸有限公司 / USCC 91140823MAEAYR289E / status 存续 / est. 2025-01-15 / legal rep 冯方 (returned as: company-name pinyin match) | 山西省运城市闻喜县兴闻东街 2288 号东泽家园 23 号门面房 | 经营异常: 通过登记的住所或者经营场所无法联系的 (闻喜县市场监督管理局, listed 2025-04-09, no removal date appears in the record) | Walmart production: 1 row; the address fields of the row are blank. | No | 2B (a government record describes the address as unreliable): The abnormal-operations list records the entity as “通过登记的住所或者经营场所无法联系的” (闻喜县市场监督管理局, listed 2025-04-09, no removal date appears in the record). I read the displayed address, written in pinyin, as the registered address (山西省运城市闻喜县兴闻东街 2288 号东泽家园 23 号门面房). |
| 62 | HOMESSENTIALS SHOP | Walmart | dongwanshicuichangqingdianzishangwuyouxiangongsi | GuangDongSheng DongGuanShi / DongGuanShi, GD 523000, CN | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Walmart production: 1 row; the address fields of the row are blank. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 64 | XUEJOOOM | Walmart | wuhushiyangjunshangmaoyouxiangongsi | AnHuiShengWuHuShiYiJiangQu / WuHuShi, AH 241003, CN | 芜湖市炀郡商贸有限公司 / USCC 91340203MAECCGTR8D / status 存续 / est. 2025-02-27 / legal rep 吴学均 | 安徽省芜湖市弋江区中山南路街道金玺商务写字楼 505 室 | 经营异常: 未按照规定报送年度报告 (常德市武陵区市场监督管理局, listed 2025-07-07, no removal date appears in the record); 经营异常: 未按照规定报送年度报告 (常德市武陵区市场监督管理局, listed 2024-07-05, no removal date appears in the record) | Walmart production: 1 row; the address fields of the row are blank. | No | 2G: the platform discloses no street address. Why: the platform states only “AnHuiShengWuHuShiYiJiangQu / WuHuShi, AH 241003, CN”, which names a province, city and district, written in pinyin, and no street. Tianyancha returned 芜湖市炀郡商贸有限公司, registered at 安徽省芜湖市弋江区中山南路街道金玺商务写字楼 505 室; nothing on the platform states a street address that could be compared with it. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 65 | GTYYHTRRTEE | Walmart | KunMing FouYong KeJiYouXianGongSi | KunMingShiGuanDuQu / KunMingShi, YN 650000, CN | 昆明缶雍科技有限公司 / USCC 91530111MACHJB1C21 / status 存续 / est. 2023-04-27 / legal rep 张震 | 云南省昆明市官渡区金马街道人民东路 363 号东华小区 6 栋 1 单元 401 室 | — | Walmart production: 1 row, 1 distinct address: (1) KunMingShiGuanDuQu JinMaJieDaoRenMinDongLu 363HaoDongHuaXiaoQu6Dong1DanYuan401Shi KunMingShi Yunnan [650000]. | No | 2G: the platform discloses no street address. Why: the platform states only “KunMingShiGuanDuQu / KunMingShi, YN 650000, CN”, which names a city and district, written in pinyin, and no street. Tianyancha returned 昆明缶雍科技有限公司, registered at 云南省昆明市官渡区金马街道人民东路 363 号东华小区 6 栋 1 单元 401 室; nothing on the platform states a street address that could be compared with it. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 67 | ChuXiong ShiJiaYang Xian002 | Walmart | ChuXiong ShiJiaYan gXianSha ngMaoYo uXianGon gSi | YunNanShengChu XiongYiZuZiZhiZ houChuXiongShi / ChuXiongShi, YN 675000, CN | 楚雄市佳阳险商贸有限公司 / USCC 91532301MA DFD39R1W / status 存续 / est. 2024-03-21 / legal rep 刘佳欢 (returned as: company-name pinyin match) | 云南省楚雄彝族自治州楚雄市鹿城镇果园路 15 号 5 幢 8 层 7 号 | — | Walmart production: 1 row, 1 distinct address: (1) YunNanSheng ChuXiongYiZ uZiZhiZhouC huXiongShi LuChengZhen GuoYuanLu15 Hao5Zhuang8 Ceng7Hao ChuXiongShi Yunnan [675000]. | No | 2G: the platform discloses no street address. Why: the platform states only “YunNanShengC huXiongYiZuZiZ hiZhouChuXiong Shi / ChuXiongShi, YN 675000, CN”, which names a province, prefecture and city, written in pinyin, and no street. Tianyancha returned 楚雄市佳阳险商贸有限公司, registered at 云南省楚雄彝族自治州楚雄市鹿城镇果园路 15 号 5 幢 8 层 7 号; nothing on the platform states a street address that could be compared with it. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 | aqdwfasdasd | Walmart | haerbinjuntengshangmaoyouxiangongsi | heilongjiangshenghaerbinshixiangfangquhaerbinshixiangfangquhachenglujinyuanlancheng14dong1danyuan301 / haerbinshi, HL 150000, CN | Tianyancha returned 3 results for the disclosed name; I checked the first two: (1) 哈尔滨俊腾商贸有限公司 / USCC 91230110MAE9QRQ600 / status 存续 / est. 2025-01-17 / legal rep 陈俊; (2) 哈尔滨骏腾商贸有限公司 / USCC 91230199MA18YW041P / status 注销 / est. 2016-08-30 / legal rep 邝美良 | (1) 黑龙江省哈尔滨市香坊区哈尔滨市香坊区哈成路金源蓝城 14 栋 1 单元 301; (2) 哈尔滨高新技术产业开发区科技创新城创新创业广场 1 号楼创新路 77 号 100-21 室 | — | Walmart production: 1 row; the address fields of the row are blank. | Yes | Group 1: registered entity at the disclosed address; record only, not subject to the motion. Why: 哈尔滨俊腾商贸有限公司 is in existence (存续); its registered address, 黑龙江省哈尔滨市香坊区哈尔滨市香坊区哈成路金源蓝城 14 栋 1 单元 301, matches the disclosed address, written in pinyin, at street level and states building 14, unit 1, room 301 (14 栋 1 单元 301). Tianyancha also returned a second entity, which is cancelled (注销) and registered at a different address; the row lists both. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 72 | Yuanfen Peng | Walmart | nanyangyuanfenshangmaoyouxianzerengongsi | wanchengquzhongjingjiedaokongmingdadaojinguangyuanshuxiangshuian1haolou1danyuan202 / nanyangshi, HA 473000, CN | 南阳渊芬商贸有限责任公司 / USCC 91411302MAE6M0P58P / status 存续 / est. 2024-12-04 / legal rep 彭渊芬 | 河南省南阳市宛城区仲景街道孔明大道金广源书香水岸 1 号楼 1 单元 202 | — | Walmart production: 1 row; the address fields of the row are blank. | Yes | Group 1: registered entity at the disclosed address; record only, not subject to the motion. Why: 南阳渊芬商贸有限责任公司 is in existence (存续); its registered address, 河南省南阳市宛城区仲景街道孔明大道金广源书香水岸 1 号楼 1 单元 202, matches the disclosed address, written in pinyin, at street level and states building 1, unit 1, room 202 (1 号楼 1 单元 202). |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 73 | gongfeituo shangmao | Walmart | lincanggongfeituoshangmaoyouxiangongsi | yunnanshenglincangshilinxiangqumatanxiangquanhecunweihuicangfangzu26-46hao / lincang, YN 677000, CN | 临沧公斐佗商贸有限公司 / USCC 91530902MAE57EG134 / status 存续 / est. 2024-12-04 / legal rep 饶学凡 (returned as: company-name pinyin match) | 云南省临沧市临翔区马台乡全河村委会仓房组 26-46 号 | — | Walmart production: 1 row; the address fields of the row are blank. | No | 2H: a registered entity matches the address at street level, but the disclosed address does not identify a unit. Why: 临沧公斐佗商贸有限公司 is in existence (存续); its registered address, 云南省临沧市临翔区马台乡全河村委会仓房组 26-46 号, matches the disclosed address, written in pinyin, at street level; the address states a house number in a village group (全河村委会仓房组 26-46 号) and no unit. |
| 88 | Shift ai SportShop | Temu | Banglai Industrial Co., Limited | Unit 1406B, 14/F, Belgian Bank Building, 721-725 Nathan Road, / Kowloon / Kowloon City District / 999077 Hong Kong Special Administrative Region, Kowloon China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 90 | big fat rich | Temu | Putianshichengxiangquguanjiajiadianweixiudian | Room 127, Building 5, Jiangnan Water Village, No. 222, Dongzhen West Branch Road, Longqiao Subdistrict2225127 / Chengxiang District / 351100 / Fujian Province, Putian City China | 莆田市城厢区管家家电维修店 / USCC 92350302MACQAT8233 / status 存续 / est. 2023-07-11 / legal rep 康美珍 (returned as: company-name pinyin match) | 福建省莆田市城厢区龙桥街道东圳西支路 222 号江南水乡 5 号楼 127 室 | 经营异常: 个体工商户未按照《个体工商户年度报告办法》规定报送年度报告的 (莆田市城厢区市场监督管理局, listed 2026-07-10, no removal date appears in the record); 经营异常: 个体工商户未按照《个体工商户年度报告办法》规定报送年度报告的 (莆田市城厢区市场监督管理局, listed 2025-07-14, no removal date appears in the record); 经营异常: 个体工商户未按照《个体工商户年度报告办法》规定报送年度报告的 (莆田市城厢区市场监督管理局, listed 2024-07-01, no removal date appears in the record) | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Yes | Group 1: registered entity at the disclosed address; record only, not subject to the motion. Why: 莆田市城厢区管家家电维修店 is in existence (存续); its registered address, 福建省莆田市城厢区龙桥街道东圳西支路 222 号江南水乡 5 号楼 127 室, matches the disclosed address, written in English, at street level and states building 5, room 127 (5 号楼 127 室). |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 91 | xxxart PrintsD | Temu | HONGKONG XINGZHIYUE LIMITED | Room B10, Room 2703, New Era Industrial and Trade Centre, 704 / Prince Edward Road East, San Po Kong, Kowloon / Kowloon City District / 999077 Hong Kong Special Administrative Region, Kowloon China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 92 | YQtmshop fit | Temu | Hanjiangqu guohuan yangqingc huangshan gyongpins hangxing | No. 2100, Tangbei Street, Guohuan Town, Hanjiang District, Putian / City, Fujian Province / Hanjiang District / 351111 / Fujian Province, Putian City China | 涵江区国欢杨清床上用品商行 / USCC 92350303MA35DP7789 / status 存续 / est. 2021-01-14 / legal rep 杨清 | 福建省莆田市涵江区国欢镇塘北街 2100 号 | 经营异常: 个体工商户未按照《个体工商户年度报告办法》规定报送年度报告的 (涵江区市场监督管理局, listed 2026-07-02, no removal date appears in the record) | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2H: a registered entity matches the address at street level, but the disclosed address does not identify a unit. Why: 涵江区国欢杨清床上用品商行 is in existence (存续); its registered address, 福建省莆田市涵江区国欢镇塘北街 2100 号, matches the disclosed address, written in English, at street level; the address states a street number (塘北街 2100 号) and no unit. No. 128 displays the same address and returned the same entity. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 93 | RegalRobe | Temu | Yuncheng quxinlingkunbaihuodian(getigongshanghu) | Room 15232, 13th Floor, Danfeng Bailu Apartment, Area A, No. 89, / Xingyun East Road, Yunfu City / Yuncheng District / 527300 Guangdong Province, Yunfu City China | 云城区新菱昆百货店（个体工商户） / USCC 92445302MAEDT30D7K / status 存续 / est. 2025-03-13 / legal rep 薛学仕 | 云浮市市区兴云东路 89 号丹枫白露酒店公寓 A 区第十三层 1301 号房 15232 卡 | 经营异常: 工商行政管理部门在依法履职过程中通过登记的经营场所及经营者住所无法与个体工商户取得联系的 (bureau not stated, listed 2025-09-12, no removal date appears in the record) | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2C: the matched entity is registered at a hosted-company or cluster address. Why: the registered address of 云城区新菱昆百货店（个体工商户）, 云浮市市区兴云东路 89 号丹枫白露酒店公寓 A 区第十三层 1301 号房 15232 卡, states room 1301 and the slot code 15232 卡 within it, where the disclosed address states “Room 15232”; the entity matched to No. 107 is registered at slot 15211 卡 of the same room. The address otherwise matches the disclosed address, written in English, at street level. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 94 | Pinnacle Prints | Temu | Putianshi weishitongmaoyi Co., Ltd. | Room 1413, No. 366, Dongyuan West Road, Longqiao Subdistrict / (Cluster Registration) / Chengxiang District / 351100 / Fujian Province, Putian City / China | Tianyancha returned no result for the disclosed business name. The storefront name "Pinnacle Prints" returned 1 result: 領高印務有限公司 / no USCC in the search record / status 已告解散 / est. 2009-06-17 (returned as: English-name match). | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 95 | XHRMAXS | Temu | Putianshixinjingjiedianzishangwu Co., Ltd. | Room 1504, Building 2, No. 189, Liyuan Middle Road, Gongchen / Street, Licheng District, Putian City, Fujian Province / Licheng District / 351100 / Fujian Province, Putian City China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 96 | Elegant Abode Collections | Temu | xiamenbeimingzhijingkeji Co., Ltd. | Room B407-2, No. 1132, Jimei North Avenue, Phase III, Software / Park, Xiamen Torch High-tech Zone / Jimei District / 361021 / Fujian Province, Xiamen City China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 97 | Ld Frameless painting | Temu | Jinxixianjingyoushangmaodian(gerenduzi) | Room 402-91, 4FA Area, Jinyuan Fortune Plaza, Xiugu Town / Jinxi County / 344800 / Jiangxi Province, Fuzhou City China | 金溪县敬佑商贸店（个人独资） / USCC 91361027MAEAKU6C95 / status 存续 / est. 2025-02-21 / legal rep 刘敬星 | 江西省抚州市金溪县秀谷镇金源财富广场项目 4FA 区 402-91 室 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2C: the matched entity is registered at a hosted-company or cluster address. Why: the registered address of 金溪县敬佑商贸店（个人独资）, 江西省抚州市金溪县秀谷镇金源财富广场项目 4FA 区 402-91 室, states unit 402-91 in area 4FA of a building project (金源财富广场项目 4FA 区 402-91 室); the entity matched to No. 98 is registered at 402-75 in the same area. The address otherwise matches the disclosed address, written in English, at street level. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 98 | HION Frameless painting | Temu | Jinxixiancuiyishang maodian(gerenduzi) | Room 402-75, 4FA Area, Jinyuan Fortune Plaza Project, Xiugu Town, / Jinxi County, Fuzhou City, Jiangxi Province / Jinxi County / 344800 / Jiangxi Province, Fuzhou City China | 金溪县翠壹商贸店（个人独资） / USCC 91361027MAEAFBU98K / status 存续 / est. 2025-02-20 / legal rep 何翠 | 江西省抚州市金溪县秀谷镇金源财富广场项目 4FA 区 402-75 室 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2C: the matched entity is registered at a hosted-company or cluster address. Why: the registered address of 金溪县翠壹商贸店（个人独资）, 江西省抚州市金溪县秀谷镇金源财富广场项目 4FA 区 402-75 室, states unit 402-75 in area 4FA of a building project (金源财富广场项目 4FA 区 402-75 室); the entity matched to No. 97 is registered at 402-91 in the same area. The address otherwise matches the disclosed address, written in English, at street level. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 99 | XQY Canvas Painting Shop | Temu | Nanfengxianxinqiyuandianshangzhiyepeixunxuexiaoyouxianzerengongsi | 4th Floor, No. 285, Judu Avenue, Qincheng Town, Nanfeng County, / Fuzhou City, Jiangxi Province / Nanfeng County / 344500 / Jiangxi Province, Fuzhou City China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 100 | SJ Canvas Painting Shop | Temu | Jinxixianshujindianzishangwu Co., Ltd. | Room 401-88, 4FA Zone, Jinyuan Fortune Plaza, Xiugu Town, Jinxi County, Fuzhou City, Jiangxi Province / Jinxi County / 344800 / Jiangxi Province, Fuzhou City China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 101 | Orange frameless painting | Temu | Sanminglingdianliuwenhuachuanmei Co., Ltd. | Room 509-510, No. 15, Minzhong E-commerce Entrepreneurship / Park, Sanche Avenue, Xicheng Town / Youxi County / 365100 / Fujian Province, Sanming City China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 102 | Hz Frameless painting | Temu | Beijingmikexinxijishu Co., Ltd. | No. 323, Zhuxinzhuang, Shigezhuang Street, Changping District, Beijing 1991 Changping District 102200 Beijing, Beijing China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 103 | Lb Grapefruit Art | Temu | Nancheng xianyingjiaodianzishangwushanghang(getigongshanghu) | Jinshankou Third Industrial Park (G-379, first floor, office building / 1, Jiancang Digital Industry) / Nancheng County / 344700 / Jiangxi Province, Fuzhou City China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 104 | ClassicWave | Temu | ClassicWave | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 105 | MGSWAN local | Temu | Putianshixiuyuquyuetangshewangjiajuzhuangshishejigongzuoshi | No. 59, Xikeng, Lianxing Village, Yuetang Town, Xiuyu District, / Putian City, Fujian Province / Xiuyu District / 351152 / Fujian Province, Putian City / China | 莆田市秀屿区月塘奢望家居装饰设计工作室 / USCC 92350305MA8UR52U81 / status 存续 / est. 2022-03-25 / legal rep 唐建诚 (returned as: company-name pinyin match) | 福建省莆田市秀屿区月塘镇联星村西坑 59 号 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2H: a registered entity matches the address at street level, but the disclosed address does not identify a unit. Why: 莆田市秀屿区月塘奢望家居装饰设计工作室 is in existence (存续); its registered address, 福建省莆田市秀屿区月塘镇联星村西坑 59 号, matches the disclosed address, written in English, at street level; the address states a village house number (联星村西坑 59 号) and no unit. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 106 | Grapefruit Art | Temu | Nancheng xianqingxi baihuo Co., Ltd. | Jinshankou Third Industrial Park (Office Building Station C-315 in / Jiancang Digital Industry) / Nancheng County / 344700 / Jiangxi Province, Fuzhou City China | Tianyancha returned no result for the disclosed business name. The storefront name "Grapefruit Art" returned 1 result: 南京西柚艺术培训有限公司 / USCC 91320192MA1X1YD69X / status 存续 / est. 2018-08-14 / legal rep 金文敏 (returned as: English-name match). | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 107 | MossyMantle | Temu | Yuncheng quningling gangbaihu odian(getigongshang hu) | Room 1301, 13th Floor, Block A, Danfeng Bailu Hotel Apartment, / No. 89, Xingyun East Road, Yunfu City, Room 15211 / Yuncheng District / 527300 Guangdong Province, Yunfu City China | 云城区宁菱港百货店（个体工商户） / USCC 92445302MAECL9BTXX / status 注销 / est. 2025-03-13 / legal rep 施崇辉 | 云浮市市区兴云东路 89 号丹枫白露酒店公寓 A 区第十三层 1301 号房 15211 卡 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 云城区宁菱港百货店（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 108 | BEAUTIFUL PRINTS | Temu | BEAUTIFUL PRINTS | China (No full address) | Tianyancha returned 20 results for the disclosed name; I checked the first two: (1) 温州市北大方印务有限公司 / USCC 9133030414521646XY / status 存续 / est. 1996-07-18 / legal rep 孙建舜 (returned as: English-name match); (2) 郑州最美印务有限公司 / USCC 91410105MA44X93YXH / status 存续 / est. 2018-02-28 / legal rep 吕琪 (returned as: English-name match) The storefront name returned no result. | (1) 浙江省温州市瓯海区新桥街道高翔工业区鸿翔路 35 号; (2) 郑州市金水区经五路 66 号院后勤楼一层北头门面房 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 110 | ImaginarySpace | Temu | Aantage Sandard Limited | ROOMS 1318-19,13/F, HOLLYWOOD PLAZA, 610 NATHAN ROAD, MONGKOK KL / Yau Tsim Mong District / 999077 Hong Kong Special Administrative Region, Kowloon China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |
| 112 | Wild West Threads | Temu | HONG KONG TIAN HE E-COMMERCE LIMITED | B10, RM 2703 NEW TREND CENTRE, 704 PRINCE EDWARD RD / EAST, SAN PO KONG HONG KONG Wong Tai Sin District 999077 Hong Kong Special Administrative Region, Kowloon China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 115 | YIBADAY DECOR | Temu | Putianshixiuyuquyuetangyibaidabaihuodian(getigongshanghu) | No. 90 Xiwu, Lishan Village, Yuetang Town / Xiuyu District / 351152 / Fujian Province, Putian City / China | 莆田市秀屿区月塘亿佰达百货店（个体工商户） / USCC 92350305MAECTKHK89 / status 注销 (business-registration record pulled November 5, 2026; the earlier search record showed 存续) / est. 2025-02-28 / legal rep 郭杰 | 福建省莆田市秀屿区月塘镇砺山村西吴 90 号 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A: the only registered entity matching the disclosed name is cancelled (注销). Why: 莆田市秀屿区月塘亿佰达百货店（个体工商户） is registered at 福建省莆田市秀屿区月塘镇砺山村西吴 90 号, which matches the disclosed address at street level; the business-registration record pulled on November 5, 2026 shows its status as 注销, although the earlier search record showed it as 存续; I found no registered entity in existence at the disclosed address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 116 | WJJ Canvas Painting Shop | Temu | Nancheng xianweijie dianzishangwushanghang(getigongshanghu) | Jinshankou Third Industrial Park, Nancheng County, Fuzhou City / (G-389, first floor, office building 1, Jiancang Digital Industry) / Nancheng County / 344700 / Jiangxi Province, Fuzhou City China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 117 | Wb Grapefruit Art | Temu | Nancheng xiangezhebaihuoshanghang(getigongshanghu) | Jinshankou Third Industrial Park (G-524, first floor, office building / 1, Jiancang Digital Industry) / Nancheng County / 344700 / Jiangxi Province, Fuzhou City China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 118 | HL Canvas Painting Shop | Temu | Nancheng xianhanlei dianzishan gwushang xing(getig ongshangh u) | Jinshankou Third Industrial Park, Nancheng County, Fuzhou City / (G-370, first floor, office building 1, Jiancang Digital Industry) / Nancheng County / 344700 / Jiangxi Province, Fuzhou City China | 南城县瀚磊电子商务商行（个体工商户） / USCC 92361021MAEAXH7F5W / status 存续 / est. 2025-01-22 / legal rep 张凯 | 抚州市南城县金山口第三工业园区（建仓数字产业内办公大楼一栋一楼工位 G-370） | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2C: the matched entity is registered at a hosted-company or cluster address. Why: the registered address of 南城县瀚磊电子商务商行（个体工商户）, 抚州市南城县金山口第三工业园区（建仓数字产业内办公大楼一栋一楼工位 G-370）, ends with the workstation number 工位 G-370. The address otherwise matches the disclosed address, written in English, at street level. |
| 119 | LOVE Grapefruit Art | Temu | Nancheng xianluqidi anzishang wushangh ang(getigo ngshanghu ) | Jinshankou Third Industrial Park (G-378, first floor, office building / 1, Jiancang Digital Industry) / Nancheng County / 344700 / Jiangxi Province, Fuzhou City China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 120 | SEDES thr | Temu | Hong Kong Pu Rui Xi E-Commerce Limited | Room B53, 2/F, Phase I, Kwai Shing Industrial Building, 36-40 Tai / Kin Pai Road, Kwai Chung, New Territories, Hong Kong / Tsuen Wan District / 999077 Hong Kong Special Administrative Region, New Territories China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |
| 121 | LZ Canvas Painting Shop | Temu | Nancheng xianliangzhedianzhishangwu Co, Ltd. | Jinshankou Third Industrial Park, Nancheng County, Fuzhou City, / Jiangxi Province (Office Building Station C-354, Jiancang Digital / Industry) / Nancheng County / 344700 / Jiangxi Province, Fuzhou City China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 122 | Orange art frameless painting | Temu | Nancheng xianxinzhidianzishangwushanghang(getigongshanghu) | Jinshankou Third Industrial Park (G366, first floor, office building 1, / Jiancang Digital Industry) / Nancheng County / 344700 / Jiangxi Province, Fuzhou City China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 123 | JD Canvas Painting Shop | Temu | Nancheng xianjindaodianzishangwushangxing(getigongshanghu) | Jinshankou Third Industrial Park, Nancheng County, Fuzhou City / (G-363, first floor, office building 1, Jiancang Digital Industry) / Nancheng County / 344700 / Jiangxi Province, Fuzhou City China | 南城县锦道电子商务商行（个体工商户） / USCC 92361021MAE9RE0L8C / status 注销 / est. 2025-01-13 / legal rep 王建星 | 抚州市南城县金山口第三工业园区（建仓数字产业内办公大楼一栋一楼工位 G-363） | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 南城县锦道电子商务商行（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |
| 124 | ZYH Decoration | Temu | Putianshixiuyuqudaitouqingyingbaihuodian(getigongshanghu) | No. 92, Weicuo, Panzhai Village, Daitou Town, Xiuyu District, Putian / City, Fujian Province / Xiuyu District / 351152 / Fujian Province, Putian City China | 莆田市秀屿区埭头清英百货店（个体工商户） / USCC 92350305MAEKLRU85C / status 存续 / est. 2025-05-15 / legal rep 曾立军 | 福建省莆田市秀屿区埭头镇潘宅村尾厝 92 号 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2H: a registered entity matches the address at street level, but the disclosed address does not identify a unit. Why: 莆田市秀屿区埭头清英百货店（个体工商户） is in existence (存续); its registered address, 福建省莆田市秀屿区埭头镇潘宅村尾厝 92 号, matches the disclosed address, written in English, at street level; the address states a village house number (潘宅村尾厝 92 号) and no unit. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 125 | ZLPWZJJ | Temu | Luoheshi wuyangxi anjianqing zhaobaihu odian(geti gongshang hu) | No. 167, Group 2, Zhiwang Village, Zhanghua Township, Wuyang / County, Luohe City / Wuyang County / 462400 / Henan Province, Luohe City / China | 漯河市舞阳县健卿赵百货店（个体工商户） / USCC 92411121MAECBRPG7R / status 注销 / est. 2025-03-04 / legal rep 郑绿萍 | 漯河市舞阳县章化乡智王村二组 167 号 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 漯河市舞阳县健卿赵百货店（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |
| 126 | Le Grapefruit Art | Temu | Le Grapefruit Art | No address found. Seller information is no longer available. | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “No address found. Seller information is no longer available.” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 127 | XQ Canvas Painting Shop | Temu | Nancheng xianxiquandianzishangwushanghang(getigongshanghu) | Jinshankou Third Industrial Park, Nancheng County, Fuzhou City / (G-368, first floor, office building 1, Jiancang Digital Industry) / Nancheng County / 344700 / Jiangxi Province, Fuzhou City China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 128 | YQtmshopfo | Temu | Hanjiangquguohuanyangqingchuangshangyongpinshangxing | No. 2100, Tangbei Street, Guohuan Town, Hanjiang District, Putian / City, Fujian Province / Hanjiang District / 351111 / Fujian Province, Putian City / China | 涵江区国欢杨清床上用品商行 / USCC 92350303MA35DP7789 / status 存续 / est. 2021-01-14 / legal rep 杨清 | 福建省莆田市涵江区国欢镇塘北街 2100 号 | 经营异常: 个体工商户未按照《个体工商户年度报告办法》规定报送年度报告的 (涵江区市场监督管理局, listed 2026-07-02, no removal date appears in the record) | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2H: a registered entity matches the address at street level, but the disclosed address does not identify a unit. Why: 涵江区国欢杨清床上用品商行 is in existence (存续); its registered address, 福建省莆田市涵江区国欢镇塘北街 2100 号, matches the disclosed address, written in English, at street level; the address states a street number (塘北街 2100 号) and no unit. No. 92 displays the same address and returned the same entity. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 129 | PantherProwl | Temu | Yangjiang shijiangchengquzhenggebaihuodian(getigongshanghu) | No. 12, Haoxian Road, Jiangcheng District, Yangjiang City / Jiangcheng District / 529500 Guangdong Province, Yangjiang City China | 阳江市江城区钲歌百货店（个体工商户） / USCC 92441702MAEHWY5P1P / status 存续 / est. 2025-04-23 / legal rep 施崇辉 | 阳江市江城区豪贤路 12 号（住所申报） | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2C (registered at a hosted-company or cluster address): The registered address line names a residence declaration (住所申报). I read the displayed address, written in Latin script, as the registered address (阳江市江城区豪贤路 12 号). |
| 130 | StellarStills | Temu | StellarStills | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 131 | LA Canvas Painting Shop | Temu | Jinxixianlanandianzishangwu Co., Ltd. | Room 401-80, 4FA Area, Jinyuan Fortune Plaza Project, Xiugu Town, / Jinxi County, Fuzhou City, Jiangxi Province / Jinxi County / 344800 / Jiangxi Province, Fuzhou City China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 132 | TDMJGO local | Temu | Putianshixiuyuqushaokaijiajushejigongzuoshi(getigongshanghu) | No. 34, Wengcuo, Wengcuo Village, Daitou Town, Xiuyu District, / Putian City, Fujian Province / Xiuyu District / 351152 / Fujian Province, Putian City / China | 莆田市秀屿区绍凯家居设计工作室（个体工商户） / USCC 92350305MAEGL1GN44 / status 注销 / est. 2025-04-17 / legal rep 翁剑峰 | 福建省莆田市秀屿区埭头镇翁厝村翁厝 34 号 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 莆田市秀屿区绍凯家居设计工作室（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |
| 133 | HLKTIKE SLO | Temu | Putianshilichengqushenghuihongdianzishangwu Co., Ltd. | Room 203, 2nd floor, Building 12, Sunshine Community, No. 392 / Haifeng Middle Street, Zhenhai Subdistrict / Licheng District / 351100 / Fujian Province, Putian City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 134 | QR Art painting | Temu | QR Art painting | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states "China (No full address)" and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |
| 135 | AABNMT | Temu | Jiayuguan zhiyunfengfuzhuangdian(getigongshanghu) | Business location: No. 12041, Zone 1, Jingtie Market, Jiayuguan / City, Gansu Province / Jingtie District / 735100 Gansu province, Jiayuguan City / China | 嘉峪关知云风服装店（个体工商户） / USCC 92620200MAEBBXLW8F / status 存续 / est. 2025-02-08 / legal rep 王鹏轩 | 甘肃省嘉峪关市镜铁市场一区 12041 号 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Yes | Group 1: registered entity at the disclosed address; record only, not subject to the motion. Why: 嘉峪关知云风服装店（个体工商户） is in existence (存续); its registered address, 甘肃省嘉峪关市镜铁市场一区 12041 号, matches the disclosed address, written in English, at street level; the address states a stall number in a market (一区 12041 号), not a unit as such. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 136 | xxxart PrintsUU | Temu | HONGKONG XINGZHI CHEN LIMITED | Room B10, Room 2703, New Era Industrial and Trade Centre, 704 / Prince Edward Road East, San Po Kong, Kowloon / Kowloon City District / 999077 Hong Kong Special Administrative Region, Kowloon China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |
| 137 | HGVZQQ | Temu | Happy Garden Valley LIMITED | Room 20, Room 03, 7th Floor, Block B, Tuen Mun Industrial Centre, / 2 San Ping Street, Tuen Mun, Hong Kong / Tuen Mun District / 999077 Hong Kong Special Administrative Region, New Territories China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |
| 138 | WADEWW | Temu | Putianshilichengqupcutianxiefushangxing (getigongshanghu) | Room 101, No. 452, Tongxin East Road, Xitianwei Town, Licheng / District, Putian City, Fujian Province / Licheng District / 351100 / Fujian Province, Putian City China | 莆田市荔城区蒲恬鞋服商行（个体工商户） / USCC 92350304MAEK8T9M00 / status 注销 / est. 2025-05-27 / legal rep 翁威狄 | 福建省莆田市荔城区西天尾镇同心东路452 号 101 室 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 莆田市荔城区蒲恬鞋服商行（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 139 | XZCEpro Art | Temu | HONGKONG XINGZHI CHEN LIMITED | Room B10, Room 2703, New Era Industrial and Trade Centre, 704 / Prince Edward Road East, San Po Kong, Kowloon / Kowloon City District / 999077 Hong Kong Special Administrative Region, Kowloon China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |
| 140 | xxxart PrintsHH | Temu | HONGKONG XINGZHI CHEN LIMITED | Room B10, Room 2703, New Era Industrial and Trade Centre, 704 / Prince Edward Road East, San Po Kong, Kowloon / Kowloon City District / 999077 Hong Kong Special Administrative Region, Kowloon China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |
| 141 | xxxart PrintsPP | Temu | HONGKONG XINGZHI CHEN LIMITED | Room B10, Room 2703, New Era Industrial and Trade Centre, 704 / Prince Edward Road East, San Po Kong, Kowloon / Kowloon City District / 999077 Hong Kong Special Administrative Region, Kowloon China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 142 | KKDMW | Temu | Putianshi meizhoudaochenjinyimaoyishanghang(getigongshanghu) | No. 269, Shunji Road, Meizhou Town, Xiuyu District, Putian City, / Fujian Province / Xiuyu District / 351152 / Fujian Province, Putian City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 143 | ShineSigns | Temu | Putianshixiuyuquyuetangqinghuatuliaodian | No. 43, Houshencuo, Xiatang Village, Yuetang Township / Xiuyu District / 351152 / Fujian Province, Putian City / China | 莆田市秀屿区月塘清华涂料店 / USCC 92350305MA30QN4P7K / status 存续 / est. 2010-08-31 / legal rep 唐亚古 | 莆田市秀屿区月塘乡霞塘村后申厝 43 号 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2H: a registered entity matches the address at street level, but the disclosed address does not identify a unit. Why: 莆田市秀屿区月塘清华涂料店 is in existence (存续); its registered address, 莆田市秀屿区月塘乡霞塘村后申厝 43 号, matches the disclosed address, written in English, at street level; the address states a village house number (霞塘村后申厝 43 号) and no unit. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 144 | Artful Life | Temu | xia men han yao keji you xian gong si | No. 43, Zhaiyang North Lane, Tongan District, Xiamen / Tong'an District / 361100 / Fujian Province, Xiamen City / China | Tianyancha returned 2 results for the disclosed name; I checked the first two: (1) 厦门涵耀科技有限公司 / USCC 91350212MAC9TPNQ23 / status 存续 / est. 2023-02-16 / legal rep 张小丽; (2) 厦门汉耀科技有限公司 / USCC 91350206MA332M532P / status 注销 / est. 2019-07-24 / legal rep 王耀东 | (1) 厦门市同安区寨阳北里 43 号; (2) 厦门市湖里区后坑后社 279 号 501 室之二 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2H: a registered entity matches the address at street level, but the disclosed address does not identify a unit. Why: 厦门涵耀科技有限公司 is in existence (存续); its registered address, 厦门市同安区寨阳北里 43 号, matches the disclosed address, written in English, at street level; the address states a street number (寨阳北里 43 号) and no unit. Tianyancha also returned a second entity, registered at a different address; the row lists both. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 145 | Abyssalight | Temu | Beimingzhiguang(xiamen)keji Co., Ltd. | Unit 1603-2, No. 1134, Jimei North Avenue, Phase III, Software / Park, Xiamen Torch High-tech Zone / other districts / 361000 / Fujian Province, Xiamen City / China | Tianyancha returned no result for the disclosed business name. The storefront name "Abyssalight" returned 1 result: 北京灵犀微光科技有限公司 / USCC 91110108318250771T / status 存续 / est. 2014-11-27 / legal rep 郑昱 (returned as: trademark match). | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 146 | ZCHpro Art | Temu | HONGKONG XINGZHI CHUAN LIMITED | Room B10, Room 2703, New Era Industrial and Trade Centre, 704 / Prince Edward Road East, San Po Kong, Kowloon / Kowloon City District / 999077 Hong Kong Special Administrative Region, Kowloon China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 147 | JTAXY SHOP | Temu | Haikoulonghuaqujinshubaihuoshanghang | Room 804, Building 1, Latin Community, Jinlong Road, Longhua / District, Haikou City, Hainan Province / Longhua District / 570145 / Hainan, Haikou / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 148 | ABAOA | Temu | Putianshichengxiangquyijiacangchaoshi(getigongshanghu) | No. 6, Fengyuan Road, Longqiao Street, Chengxiang District, Putian / City, Fujian Province / Chengxiang District / 351100 / Fujian Province, Putian City / China | 莆田市城厢区壹佳仓超市（个体工商户） / USCC 92350302MAE9RT4N0H / status 存续 / est. 2025-01-13 / legal rep 郑炎锋 | 福建省莆田市城厢区龙桥街道丰源路 6 号 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2H: a registered entity matches the address at street level, but the disclosed address does not identify a unit. Why: 莆田市城厢区壹佳仓超市（个体工商户） is in existence (存续); its registered address, 福建省莆田市城厢区龙桥街道丰源路 6 号, matches the disclosed address, written in English, at street level; the address states a street number (丰源路 6 号) and no unit. No. 158 displays the same address and returned the same entity. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 149 | LJYGOGOGO | Temu | Chengdou youchuangshangpin keji Co., Ltd. | No. 1011, 10th Floor, Unit 2, Building 1, No. 12, Lihua Street, / Jinjiang District, Chengdu, Sichuan Province / Jinjiang District / 610021 / Sichuan Province, Chengdu City China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 150 | Jiagu mall | Temu | FAN TU TRADING CO.,LIMITED | FLAT 03, 15/F CARNIVAL COMM BLDG 18 JAVA RD NORTH POINT HK / other districts / 999077 Hong Kong Special Administrative Region, Hong Kong Island / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 151 | DIY Iron painting | Temu | Xiamenshijimeiqurui zhonghuibaihuojingyingbu | Room 305, No. 540, Tian Road, Houxi Town, Jimei District, Xiamen / (address for delivery of legal documents) / Jimei District / 361021 / Fujian Province, Xiamen City / China | 厦门市集美区瑞中辉百货经营部 / USCC 92350211MACYAE4WXC / status 存续 / est. 2023-09-21 / legal rep 郑智聪 | 厦门市集美区后溪镇珩田路540号305室（该住所仅限作为商事主体法律文书送达地址） | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Yes | Group 1: registered entity at the disclosed address; record only, not subject to the motion. Why: 厦门市集美区瑞中辉百货经营部 is in existence (存续); its registered address, 厦门市集美区后溪镇珩田路540号305室（该住所仅限作为商事主体法律文书送达地址）, matches the disclosed address, written in English, at street level and states room 305 (540号305室). The registered address line states that the address may be used only as the address for service of legal documents on the business entity (该住所仅限作为商事主体法律文书送达地址). |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 152 | DecorBem | Temu | Xiamenhulilanzhiwenjuyongpindian(getigongshanghu) | Room 101, No. 200, Houkengqianshe, Jinshan Street, Huli District, / Xiamen (address for delivery of legal documents) Huli District / 361006 / Fujian Province, Xiamen City / China | 厦门湖里揽智文具用品店（个体工商户） / USCC 92350206MAEFM0030G / status 存续 / est. 2025-03-21 / legal rep 邱香兰 | 厦门市湖里区金山街道后坑前社 200 号 101 室 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Yes | Group 1: registered entity at the disclosed address; record only, not subject to the motion. Why: 厦门湖里揽智文具用品店（个体工商户） is in existence (存续); its registered address, 厦门市湖里区金山街道后坑前社 200 号 101 室, matches the disclosed address, written in English, at street level and states room 101 (200 号 101 室). |
| 153 | xxxart PrintsII | Temu | HONGKONG XINGZHICHEN LIMITED | Room B10, Room 2703, New Era Industrial and Trade Centre, 704 / Prince Edward Road East, San Po Kong, Kowloon / Kowloon City District / 999077 Hong Kong Special Administrative Region, Kowloon China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 154 | AliceSales | Temu | Putianshichengxiangquyananxiefudian | No. 78 Shuangxing Road, Licheng Middle Avenue Chengxiang District / 351100 / Fujian Province, Putian City China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 155 | xxxart PrintsGG | Temu | HONGKONG XINGZHICHEN LIMITED | Room B10, Room 2703, New Era Industrial and Trade Centre, 704 / Prince Edward Road East, San Po Kong, Kowloon / Kowloon City District / 999077 Hong Kong Special Administrative Region, Kowloon China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |
| 156 | HGVZQA | Temu | Happy Garden Valley LIMITED | Room 20, Room 03, 7th Floor, Block B, Tuen Mun Industrial Centre, / 2 San Ping Street, Tuen Mun, Hong Kong / Tuen Mun District / 999077 Hong Kong Special Administrative Region, New Territories China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 157 | xxxart PrintsSS | Temu | HONGKONG XINGZHI CHEN LIMITED | Room B10, Room 2703, New Era Industrial and Trade Centre, 704 / Prince Edward Road East, San Po Kong, Kowloon / Kowloon City District / 999077 Hong Kong Special Administrative Region, Kowloon China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 158 | ABAOC | Temu | Putianshichengxiangquyijiacangchaoshi(getigongshanghu) | No. 6, Fengyuan Road, Longqiao Street, Chengxiang District, Putian / City, Fujian Province / Chengxiang District / 351100 / Fujian Province, Putian City China | 莆田市城厢区壹佳仓超市（个体工商户） / USCC 92350302MAE9RT4N0H / status 存续 / est. 2025-01-13 / legal rep 郑炎锋 | 福建省莆田市城厢区龙桥街道丰源路 6 号 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2H: a registered entity matches the address at street level, but the disclosed address does not identify a unit. Why: 莆田市城厢区壹佳仓超市（个体工商户） is in existence (存续); its registered address, 福建省莆田市城厢区龙桥街道丰源路 6 号, matches the disclosed address, written in English, at street level; the address states a street number (丰源路 6 号) and no unit. No. 148 displays the same address and returned the same entity. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 159 | JS Metal Sign Decor | Temu | JS Metal Sign Decor | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |
| 160 | SLO TIEPIHUA | Temu | Putianshilichengqushenghuihongdianzishangwu Co., Ltd. | Room 203, 2nd floor, Building 12, Sunshine Community, No. 392 / Haifeng Middle Street, Zhenhai Subdistrict / Licheng District / 351100 / Fujian Province, Putian City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 161 | FLDYFMOG | Temu | Erdaoquzhenyushangmaoxing(getigongshanghu) | Room 1601-11329, Building 23, Area G, Phase II, Blue Harbor, No. / 759, Huigong Road, Erdao District, Changchun City759G 231601- / 11329 / Erdao District / 130031 / Jilin Province, Changchun City China | Tianyancha returned 2 results for the disclosed name; I checked the first two: (1) 二道区珍雨商贸行（个体工商户） / USCC 92220105MAECF3RC3R / status 存续 / est. 2025-03-05 / legal rep 李珍妹; (2) 二道区振雨商贸行（个体工商户） / USCC 92220105MAKNT7JTXU / status 存续 / est. 2026-09-18 / legal rep 郑振鹏 | (1) 长春市二道区惠工路 759 号蓝色港湾二期 G 区 23 号楼 1601-11329; (2) 长春市二道区东环城路与远达大街交汇处天富御苑（二期）4 号楼 1101 号房 | (1) 经营异常: 个体户未按规定公示年报 (长春市市场监督管理局二道分局, listed 2026-07-01, no removal date appears in the record); (2) — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2C: the matched entity is registered at a hosted-company or cluster address. Why: the registered address of 二道区珍雨商贸行（个体工商户）, 长春市二道区惠工路 759 号蓝色港湾二期 G 区 23 号楼 1601-11329, states room 1601 followed by the sub-number 11329 (23 号楼 1601-11329). The address otherwise matches the disclosed address, written in English, at street level. |
| 162 | CHUHMNC | Temu | Putianshichengxiangquhuatingzhenliminfuzhuangchang(getigongshanghu) | No. 2657, Lihua West Avenue, Huating Town, Chengxiang District, / Putian City, Fujian Province / Chengxiang District / 351100 / Fujian Province, Putian City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 163 | YISHUPINZHIJIA | Temu | YISHUPINZHIJIA | China (No full address) | Tianyancha returned 3 results for the disclosed name; I checked the first two: (1) 驻马店市驿城区沙河店铭扬艺术品之家 / USCC 92411702MA4335RN76 / status 存续 / est. 2015-05-07 / legal rep 袁振洋 (returned as: company-name pinyin match); (2) 越西星光珠宝店 / USCC 92513434MA62DY3105 / status 存续 / est. 2011-08-18 / legal rep 张荣冬 (returned as: former-name match) The storefront name returned no result. | (1) 驻马店市驿城区沙河店镇沙河店街; (2) 越西县越城镇步行街 79 号 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 164 | Ackermay | Temu | Xlamenyu xiangdian zishangwu Co., Ltd. | Room 807, No. 6, Xingbei Qili, Xinglin Street, Jimei District, Xiamen / (address for delivery of legal documents) / Jimei District / 361021 / Fujian Province, Xiamen City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 165 | PureTee | Temu | HONGKONG HUA TAI E-COMMERCE LIMITED | RM A07, 1701-02 NEW TREND CENTRE, 704 PRINCE EDWARD RD / EAST, SAN PO KONG HONG KONG Wong Tai Sin District 999077 Hong Kong Special Administrative Region, Kowloon China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 166 | MLNR | Temu | Chengdemiaolineiershangmao Co., Ltd. | Room 702-4, Mingdu Plaza, South Mashi Street / Shuangqiao District / 67000 / Hebei Province, Chengde City / China | Tianyancha returned no result for the disclosed business name. The storefront name “MLNR” returned 6 results; the first two were: (1) 北京天能继保电力科技有限公司 / USCC 911101087187824945 / status 存续 / est. 2000-01-31 / legal rep 李春久 (returned as: trademark match); (2) 北京天能继保投资管理中心（普通合伙） / USCC 911101085657654812 / status 存续 / est. 2010-12-08 / legal rep 李春久 (returned as: e-mail match). | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 167 | CyrilTan | Temu | Xiamen Huahengdingsheng Decoration Design Co., Ltd. | Room B607, No. 1668-3, Xinyang North Road, Haicang District, / Xiamen / Haicang District / 361026 / Fujian Province, Xiamen City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 168 | xxxprint Arts x | Temu | HONGKONG XINGZHICHUAN LIMITED | Room B10, Room 2703, New Era Industrial and Trade Centre, 704 / Prince Edward Road East, San Po Kong, Kowloon / Kowloon City District / 999077 Hong Kong Special Administrative Region, Kowloon China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 169 | IFloating dream | Temu | Zhangping shixinwei baihuodian | Room 408, Building B1-1, 4th Floor, Yujia Dajingcheng, No. 318 / Donghu Road, Jingcheng Subdistrict / Zhangping City / 364400 / Fujian Province, Longyan City / China | 漳平市鑫微百货店 / USCC 92350881MABY5G7L5P / status 存续 / est. 2022-09-27 / legal rep 林惠红 | 漳平市菁城街道东湖路 318 号裕嘉大景城 B1-1 幢 4 梯 408 室 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Yes | Group 1: registered entity at the disclosed address; record only, not subject to the motion. Why: 漳平市鑫微百货店 is in existence (存续); its registered address, 漳平市菁城街道东湖路 318 号裕嘉大景城 B1-1 幢 4 梯 408 室, matches the disclosed address, written in English, at street level and states building B1-1, stairwell 4, room 408 (B1-1 幢 4 梯 408 室). |
| 170 | Xi Chen San Dian | Temu | Putianshichengxiangquqingchenbaihuomaoyishangxing | Room 402, 1st Floor, Building 3, Wanyuan City Plaza, Lingchuan / Town, Chengxiang District, Putian City, Fujian Province / Chengxiang District / 351100 / Fujian Province, Putian City / China | 莆田市城厢区清宸百货贸易商行 / USCC 92350302MAC08UF776 / status 注销 / est. 2022-09-15 / legal rep 吴丽清 | 福建省莆田市城厢区灵川镇万源城市广场 3 号楼第 1 梯 402 室 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 莆田市城厢区清宸百货贸易商行, is 注销; I found no registered entity in existence at the disclosed address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 171 | Migu Fashion | Temu | Migu Fashion | China (No full address) | 广州市米谷时尚布料商行 / USCC 91440101MA9XP9W91N / status 存续 / est. 2021-04-12 / legal rep 陈东青 (returned as: English-name match) The storefront name returned no result. | 广州市越秀区竹丝岗二马路37号之一1号楼1010-A014（集群注册） | 经营异常: 未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告的 (广州市越秀区市场监督管理局, listed 2026-07-07, no removal date appears in the record); 经营异常: 未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告的 (广州市越秀区市场监督管理局, listed 2023-07-13, no removal date appears in the record) | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |
| 172 | There is a painting within the painting | Temu | Xlamenyu xiangdian zishangwu Co., Ltd. | Room 807, No. 6, Xingbei Qili, Xinglin Street, Jimei District, Xiamen / (address for delivery of legal documents) / Jimei District / 361021 / Fujian Province, Xiamen City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 173 | Landondy | Temu | Xlamenyu xiangdian zishangwu Co., Ltd. | Room 807, No. 6, Xingbei Qili, Xinglin Street, Jimei District, Xiamen / (address for delivery of legal documents) / Jimei District / 361021 / Fujian Province, Xiamen City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 174 | LydiaYLH | Temu | LydiaYL H | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |
| 175 | BOYAPro ART | Temu | HONG KONG BOYA ZHIXING LIMITED | B10,RM 2703 NEW TREND CENTRE,704 PRINCE EDWARD ROAD / EAST,SAN PO KONG, KLN / Kowloon City District / 999077 Hong Kong Special Administrative Region, Kowloon China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 176 | MOCHOAAA | Temu | Putianshilichengqugongchenjiedaoxujinshufuzhuangshangxing | Room 205, Building 3, No. 189, Liyuan Middle Road, Gongchen / Street, Licheng District, Putian City, Fujian Province / Licheng District / 351100 / Fujian Province, Putian City / China | 莆田市荔城区拱辰街道徐金书服装商行 / USCC 92350304MACM0CRW57 / status 存续 / est. 2023-06-27 / legal rep 徐金书 | 福建省莆田市荔城区拱辰街道荔园中路 189 号 3 号楼 205 室 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Yes | Group 1: registered entity at the disclosed address; record only, not subject to the motion. Why: 莆田市荔城区拱辰街道徐金书服装商行 is in existence (存续); its registered address, 福建省莆田市荔城区拱辰街道荔园中路 189 号 3 号楼 205 室, matches the disclosed address, written in English, at street level and states building 3, room 205 (3 号楼 205 室). |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 178 | ModvaraART | Temu | Huianxian tuzhaizhen yigefuzhuangdian | The first floor of No. 70 Tuyu Road, Tuzhai Town / Hoi An County / 362100 / Fujian Province, Quanzhou City / China | 惠安县涂寨镇衣哥服装店 / USCC 92350521MA33RR5089 / status 存续 / est. 2020-04-23 / legal rep 康荣鸿 | 福建省泉州市惠安县涂寨镇涂御路 70 号一楼 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2H: a registered entity matches the address at street level, but the disclosed address does not identify a unit. Why: 惠安县涂寨镇衣哥服装店 is in existence (存续); its registered address, 福建省泉州市惠安县涂寨镇涂御路 70 号一楼, matches the disclosed address, written in English, at street level; the address states a street number and the first floor (70 号一楼), not a unit. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 179 | SignNest Art local | Temu | Huianxian boersifuzhuangshangxing | The second floor of No. 70 Tuyu Road, Tuzhai Town / Hoi An County / 362100 / Fujian Province, Quanzhou City / China | 惠安县博尔斯服装商行 / USCC 92350521MA339TXP8L / status 存续 / est. 2019-10-14 / legal rep 曾丽环 | 福建省泉州市惠安县涂寨镇涂御路 70 号二楼 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2H: a registered entity matches the address at street level, but the disclosed address does not identify a unit. Why: 惠安县博尔斯服装商行 is in existence (存续); its registered address, 福建省泉州市惠安县涂寨镇涂御路 70 号二楼, matches the disclosed address, written in English, at street level (the registry writes 涂寨镇 for 涂寨镇); the address states a street number and the second floor (70 号二楼), not a unit. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 180 | IronVerse Living | Temu | Putianshilaiqingfumaoyi Co., Ltd. | Room 514, Yuetang Town Government Dormitory Building, No. / 198, Guokeng, Banwei Village, Yuetang Town, Xiuyu District, Putian / City, Fujian Province / Xiuyu District / 351152 / Fujian Province, Putian City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 181 | Vintage decorative painting | Temu | Putianshichengxiangquguozibaihuoshanghang | Room 301, No. 108, Liyushan, Longqiao Subdistrict / Chengxiang District / 351100 / Fujian Province, Putian City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 183 | DopeVibeC | Temu | Luoheshi wuyangxianyiwanxibaihuodian(getigongshanghu) | No. 184, Group 1, Dianjie Village, Zhanghua Township / Wuyang County / 462400 Henan Province, Luohe City China | Tianyancha returned 6 results for the disclosed name; I checked the first two: (1) 漯河市舞阳县亦婉夕百货店（个体工商户） / USCC 92411121MAEGB5L63U / status 存续 / est. 2025-04-02 / legal rep 吴存存; (2) 漯河市舞阳县宜婉玺百货店（个体工商户） / USCC 92411121MAE4X54C3K / status 注销 / est. 2024-11-07 / legal rep 郑远涛 | (1) 漯河市舞阳县马村乡任桥村一组 4 号; (2) 漯河市舞阳县北舞渡镇蒿庄村一组 177 号 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2D: more than one registered entity could be the defendant. Why: of the first two results, (1) 漯河市舞阳县亦婉夕百货店（个体工商户） is registered at 漯河市舞阳县马村乡任桥村一组 4 号 and (2) 漯河市舞阳县宜婉玺百货店（个体工商户）, which is cancelled (注销), at 漯河市舞阳县北舞渡镇蒿庄村一组 177 号; neither is registered at the disclosed address (No. 184, Group 1, Dianjie Village, Zhanghua Township), and I could not tell which, if either, is the defendant. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 184 | PSDKHSFH | Temu | Yunxiaoxiannacuibaihuodian | No. 13120, Building 2, 108-110, Gongxin E-commerce Cultural and Creative Park, Xiahe Township / Yunxiao County / 363300 / Fujian Province, Zhangzhou City China | 云霄县娜翠百货店 / USCC 92350622MACNNR0Y7X / status 注销 / est. 2023-06-29 / legal rep 邓晓威 | 云霄县下河乡共信电商文创园 2 号楼 108-110 幢 13120 号 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 云霄县娜翠百货店, is 注销; I found no registered entity in existence at the disclosed address. |
| 185 | ZPY DIY HAPPY | Temu | Putianshilichengqugquanerhuomaoyi Co., Ltd. | Room 904, Floor 2, Building 5, Area B, Xiushui Huating, No. 365 / Zhenhai North Street, Gongchen Street / Licheng District / 351100 / Fujian Province, Putian City China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 186 | EEMU | Temu | Dehuaxianliuhongqibaihuoshangxing(getigongshanghu) | Building 1, Ancheng Pioneer Park, No. 81, Xunzhong Road, / Xunzhong Town, Dehua County, Fujian Province (cluster / registration) / Dehua County / 362500 / Fujian Province, Quanzhou City China | 德化县六洪岂百货商行（个体工商户） / USCC 92350526MAD5M13582 / status 存续 / est. 2023-11-21 / legal rep 胡伟程 | 福建省德化县浔中镇浔中路 81 号安成创业园 1 幢（集群注册） | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2C (registered at a hosted-company or cluster address): The registered address line names cluster registration (集群注册). I read the displayed address, written in Latin script, as the registered address (德化县浔中镇浔中路 81 号安成创业园 1 幢). |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 187 | Zestifye | Temu | Yangjiang shijiangchengquying chaoshipindian(getigongshanghu) | No. 31, Fu'an Street, Jiangnan New Town, Jiangcheng District, / Yangjiang City (residence declaration) / Jiangcheng District / 529500 Guangdong Province, Yangjiang City China | 阳江市江城区迎潮食品店（个体工商户） / USCC 92441702MAEHHRGF9D / status 存续 / est. 2025-04-23 / legal rep 王潮龙 | 阳江市江城区江南新城福安街 31 号（住所申报） | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2C (registered at a hosted-company or cluster address): The registered address line names a residence declaration (住所申报). I read the displayed address, written in Latin script, as the registered address (阳江市江城区江南新城福安街 31 号). |
| 188 | SHOAGJKDLFD | Temu | Changjiangqulongxiaobaihuodian | Business location: 109B276, Youth Entrepreneurship Incubation / Base, Shunji Logistics Park, Liming Road, Changjiang District, / Jingdezhen City / Changjiang District / 333000 / Jiangxi Province, Jingdezhen City China | 昌江区珑笑百货店 / USCC 92360202MA39WCQB3X / status 注销 / est. 2021-02-24 / legal rep 张文芳 | 景德镇市昌江区黎明路顺吉物流园青年创业孵化基地 109B276 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 昌江区珑笑百货店, is 注销; I found no registered entity in existence at the disclosed address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 189 | Dwelln | Temu | Xiamenshijimeiqumoyixuediandianzishangwudian(getigongshanghu) | Room 2102, No. 39, Xixishanwei Road, Houxi Town, Jimei District, / Xiamen City, Area 0, Room 83 (Address for delivery of legal / documents) / Jimei District / 361021 / Fujian Province, Xiamen City China | 厦门市集美区莫一薛电子商务店（个体工商户） / USCC 92350211MAE0CGLW70 / status 注销 / est. 2024-09-09 / legal rep 杨城 | 厦门市集美区后溪镇溪西山尾路 39 号 2102 室 O 区 83 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 厦门市集美区莫一薛电子商务店（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |
| 190 | FurCasa | Temu | Dayingxianjiejunyoubaihuoshanghang(getigongshanghu) | No. 039, Zone A, Chuan Ke Xia E-commerce Industrial Center, No. / 100, Tianping Street, Penglai Town, Daying County / Daying County / 629300 / Sichuan Province, Suining City China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 191 | CY kexin shop | Temu | Shenzhen Chengyi Electronic Co., Ltd. | Room 301A, 3rd Floor, Building 2, Guanghui Technology Park / Dormitory Building, No. 17 Minqing Road, Fukang Community, / Longhua Subdistrict / Longhua District / 570145 Guangdong Province, Shenzhen China | Tianyancha returned 9 results for the disclosed name; I checked the first two: (1) 深圳市诚仪电子有限公司 / USCC 91440300MA5FR1WF61 / status 存续 / est. 2019-08-16 / legal rep 雷良 (returned as: English-name match); (2) 深圳市机缘电子有限公司 / USCC 91440300MA5H6C2K3R / status 存续 / est. 2022-01-05 / legal rep 郑雪华 (returned as: English-name match) | (1) 深圳市光明区马田街道新庄社区松白路与南环大道交汇处益田假日府邸 1 栋 D 单元 304; (2) 深圳市龙岗区横岗街道横岗社区富康路 101 号 A 栋 308 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2D (more than one registered entity could be the defendant): More than one registered entity could be the defendant (深圳市诚仪电子有限公司; 深圳市机缘电子有限公司) and none can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 192 | Havify | Temu | Xiamenshijimeiqubaoyixiangdianzishangwudian(getigongshanghu) | Room 2102, No. 39, Xixishanwei Road, Houxi Town, Jimei District, / Xiamen City, Area K 30 (address for delivery of legal documents) / Jimei District / 361021 / Fujian Province, Xiamen City China | 厦门市集美区煲一祥电子商务店（个体工商户） / USCC 92350211MADYYPQP5G / status 注销 / est. 2024-08-30 / legal rep 傅俊龙 | 厦门市集美区后溪镇溪西山尾路 39 号 2102 室 K 区 30 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 厦门市集美区煲一祥电子商务店（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |
| 193 | Dealifytd | Temu | Yichengshihuibanbaihuodian(getigongshanghu) | Room E-0002111-C, 2F, Building 2, No. 4, Longtousuinan Road, / Longtou Street / Yicheng City / 441400 / hubei province, Xiangyang City China | 宜城市慧办百货店（个体工商户） / USCC 92420684MAEHD1ET8W / status 注销 / est. 2025-04-15 / legal rep 郑水妹 | 湖北省襄阳市宜城市龙头街道龙头随南路 4 号 2 栋二层 E-0002111-C 号 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 宜城市慧办百货店（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |
| 194 | Weo Shop | Temu | Yiwushiweiaomaoyi Co., Ltd. | Room 202, Unit 2, Building 20, Xinglong District 3, Futian Street, / Yiwu City, Zhejiang Province (self-declaration) / Yiwu City / 322000 / Zhejiang Province, Jinhua City China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 195 | Veloraey | Temu | Yangjiang shijiangchengqukuanxianbaihuodian(getigongshanghu) | Room 102, 1st Floor, No. 2, Lane 16, Tangbei Village, 1st Road, Mayan Village Committee, Jiangcheng District, Yangjiang City / (Residence declaration) / Jiangcheng District / 529500 Guangdong Province, Yangjiang City China | 阳江市江城区宽限百货店（个体工商户） / USCC 92441702MAEHHR9A3X / status 存续 / est. 2025-04-23 / legal rep 王潮龙 | 阳江市江城区城西麻演村委会塘北村一路西十六巷 2 号 1 楼 102 室（住所申报） | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2C: the matched entity is registered at a hosted-company or cluster address. Why: the registered address of 阳江市江城区宽限百货店（个体工商户），阳江市江城区城西麻演村委会塘北村一路西十六巷 2 号 1 楼 102 室（住所申报）, carries the marker（住所申报）(residence declaration). The address otherwise matches the disclosed address, written in English, at street level. |
| 196 | Vivaen | Temu | Longyanshixinluoqulexuanbaihuodian(getigongshanghu) | Room 1203, No. 81 Xipi Road (Cluster Registration) / Silla District / 364000 / Fujian Province, Longyan City China | 龙岩市新罗区乐旋百货店（个体工商户） / USCC 92350802MAEHFAT1X0 / status 注销 / est. 2025-04-22 / legal rep 陈茂亮 | 福建省龙岩市新罗区西陂路 81 号 1203 室（集群注册） | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 龙岩市新罗区乐旋百货店（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 197 | Elegantda | Temu | Cixianshangjiubaihuodian(getigongshanghu) | No. 101-Y05, Group 14, Jiangwucheng Village, Jiangwucheng Town Ci County / 56500 Hebei Province, Handan China | 磁县尚九百货店（个体工商户） / USCC 92130427MAEJ9WYF5X / status 注销 / est. 2025-05-08 / legal rep 陈晨祥 | 邯郸市磁县讲武城镇讲武城村 14 组 101-Y05 号 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 磁县尚九百货店（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 198 | Aurorisey | Temu | Leiyangshifuhuibaihuodian(getigongshanghu) | Room 8512.8513, 5th Floor, Building C1, SME Industrial Park, / Sanqiao Residential Committee, Sanjia Sub-district Office, Leiyang / City, Hengyang City, Hunan Province (Cluster Registration) - G0183 / Leiyang City / 421800 Hunan Province, Hengyang City China | 耒阳市福汇百货店（个体工商户） / USCC 92430481MAEJH93Q99 / status 存续 / est. 2025-04-27 / legal rep 陈赐福 | 湖南省衡阳市耒阳市三架街道办事处三桥居委会中小企业产业园 C 区 C1 栋 5 楼 8512.8513 室（集群注册）- G0183 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2C: the matched entity is registered at a hosted-company or cluster address. Why: the registered address of 耒阳市福汇百货店（个体工商户）, 湖南省衡阳市耒阳市三架街道办事处三桥居委会中小企业产业园 C 区 C1 栋 5 楼 8512.8513 室（集群注册）- G0183, carries the marker （集群注册）-G0183 (cluster registration); the entity matched to No. 200, which has the same legal representative, is registered in the same rooms under the code G0184. The address otherwise matches the disclosed address, written in English, at street level. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 199 | Nageny | Temu | Jianchang xiancheny ibaihuodian(getigong shanghu) | Linglongta Town Maozhangzi Village Henan / Jianchang County / 125300 / Liaoning Province, Huludao City China | 建昌县晨依百货店（个体工商户） / USCC 92211422MAEH6P48X2 / status 注销 / est. 2025-04-15 / legal rep 陈晨祥 | 辽宁省葫芦岛市建昌县玲珑塔镇毛仗子村河南 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 建昌县晨依百货店（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | Zyphoray | Temu | Leiyangshifujibaihuodian(getigongshanghu) | Room 8512.8513, 5th Floor, Building C1, SME Industrial Park, / Sanqiao Residential Committee, Sanjia Sub-district Office, Leiyang / City, Hengyang City, Hunan Province (Cluster Registration) - G0184 / Leiyang City / 421800 Hunan Province, Hengyang City China | 耒阳市福吉百货店（个体工商户） / USCC 92430481MAEJH94D9K / status 存续 / est. 2025-04-27 / legal rep 陈赐福 | 湖南省衡阳市耒阳市三架街道办事处三桥居委会中小企业产业园 C 区 C1 栋 5 楼 8512.8513 室（集群注册）- G0184 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2C: the matched entity is registered at a hosted-company or cluster address. Why: the registered address of 耒阳市福吉百货店（个体工商户）, 湖南省衡阳市耒阳市三架街道办事处三桥居委会中小企业产业园 C 区 C1 栋 5 楼 8512.8513 室（集群注册）- G0184, carries the marker （集群注册）-G0184 (cluster registration); the entity matched to No. 198, which has the same legal representative, is registered in the same rooms under the code G0183. The address otherwise matches the disclosed address, written in English, at street level. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 201 | Cloud Ne | Temu | Lufengshi donghaiqiushanzhishejiguan(getigongshanghu) | East side of Shanghai Road, Donghai Subdistrict, south side of / Xiamen-Shenzhen Railway (No. 6598, 1#04, Phase I, Lufeng / Industrial Park) / Lufeng City / 516500 / Guangdong Province, Shanwei City / China | Tianyancha returned no result for the disclosed business name. The storefront name "Cloud Ne" returned 20 results; the first two were: (1) 商网云科技（深圳）有限公司 / USCC 91440300MA5G2L1B5A / status 存续 / est. 2020-02-26 / legal rep 阮群锟 (returned as: English-name match); (2) Knowledge Cloud Network Co., Limited / registration number 78667179 (as shown in the credit-code field of the Tianyancha record) / status 仍注册 / est. 2025-08-22. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 202 | HOHJDLQO | Temu | Changjiangqufangshubaihuodian | Room 109B274, Youth Entrepreneurship Incubation Base, Shunji / Logistics Park, Liming Road, Changjiang District, Jingdezhen City / Changjiang District / 333000 / Jiangxi Province, Jingdezhen City / China | 昌江区芳曙百货店 / USCC 92360202MA39WCQN13 / status 注销 / est. 2021-02-24 / legal rep 张文芳 | 景德镇市昌江区黎明路顺吉物流园青年创业孵化基地109B274 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 昌江区芳曙百货店, is 注销; I found no registered entity in existence at the disclosed address. |
| 203 | LuxeVibey | Temu | Yangjiangshijiangchengqusuyanbaihuodian(getigongshanghu) | No. 20, Sushikeng 1st Street, Jiangcheng District, Yangjiang City / (residence declaration) / Jiangcheng District / 529500 / Guangdong Province, Yangjiang City / China | 阳江市江城区黝黯百货店（个体工商户） / USCC 92441702MAEG8W3G8Y / status 存续 / est. 2025-04-23 / legal rep 王潮龙 | 阳江市江城区苏石坑一街 20 号（住所申报） | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2C (registered at a hosted-company or cluster address): The registered address line names a residence declaration (住所申报). I read the displayed address, written in Latin script, as the registered address (阳江市江城区苏石坑一街 20 号). |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 204 | Linklt | Temu | Yichengshichenzebaihuodian(getigongshanghu) | Room E-0002095-B, 2nd Floor, Building 2, No. 4, Longtousuinan / Road, Longtou Street / Yicheng City / 441400 / Hubei Province, Xiangyang City / China | 宜城市辰泽百货店（个体工商户） / USCC 92420684MAEHH4WF8M / status 注销 / est. 2025-04-16 / legal rep 杨城 | 湖北省襄阳市宜城市龙头街道龙头随南路 4 号 2 栋二层 E-0002095-B 号 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 宜城市辰泽百货店（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 205 | Stemly | Temu | Longyanshixinluoquxianghaobaihuodian(getigongshanghu) | Room 1203, No. 81 Xipi Road (Cluster Registration) / Silla District / 364000 / Fujian Province, Longyan City / China | Tianyancha returned 3 results for the disclosed name; I checked the first two: (1) 龙岩市新罗区翔好百货店（个体工商户） / USCC 92350802MAK2XE2P06 / status 存续 / est. 2025-12-22 / legal rep 付秀平; (2) 龙岩市新罗区祥浩百货店（个体工商户） / USCC 92350802MAK8FGMC4L / status 存续 / est. 2026-02-25 / legal rep 陈栋梁 | (1) 福建省龙岩市新罗区西陂路 81 号 1203 室（集群注册）; (2) 福建省龙岩市新罗区西陂路 81 号 1203 室（集群注册） | (1) 经营异常: 个体工商户未按照《个体工商户年度报告办法》规定报送年度报告的 (龙岩市新罗区市场监督管理局, listed 2026-07-07, no removal date appears in the record); (2) — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2C (registered at a hosted-company or cluster address): The registered address line names cluster registration (集群注册). I read the displayed address, written in Latin script, as the registered address (龙岩市新罗区西陂路 81 号 1203 室). Both entities I checked romanize as the disclosed business name and are registered at the displayed address; I could not determine which, if either, is the defendant, and I did not check the third result. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 206 | Chai Yu Min | Temu | Chai Yu Min | China (No full address) | Tianyancha returned no entity matching the disclosed business name as a name match; it returned 20 results by other match types, the first two being: (1) 禹城市宇浩铸造耐材有限公司 / USCC 91371482688263457F / status 存续 / est. 2009-04-23 / legal rep 聂义辉 (returned as: executive-information match); (2) 郑州润达化工有限公司 / USCC 91410105555722015J / status 存续 / est. 2010-05-05 / legal rep 柴玉敏 (returned as: legal-representative match) The storefront name returned no result. | (1) 山东省德州市禹城市市中街道高新区迎宾路与北外环交叉口东侧（山东朗朗食品有限公司院内办公楼一楼);（经营场所）山东省德州市禹城市市中办工业园; (2) 河南省郑州市金水区文化北路瀚宇广场A座927 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states "China (No full address)" and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 207 | Globetd | Temu | Lufengshidonghaiweibeijingshejiguan(getigongshanghu) | East side of Shanghai Road, Donghai Subdistrict, south side of / Xiamen-Shenzhen Railway (No. 6224, 1#04, Phase I, Lufeng / Industrial Park) / Lufeng City / 516500 / Guangdong Province, Shanwei City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 209 | Premiumeed | Temu | Cixianshuihaobaihuodian(getigongshanghu) | No. 101-Y01, Group 14, Jiangwucheng Village, Jiangwucheng Town / Ci County / 56500 / Hebei Province, Handan / China | 磁县睡好百货店（个体工商户） / USCC 92130427MAEJ9WUL9E / status 注销 / est. 2025-05-08 / legal rep 陈晨祥 | 邯郸市磁县讲武城镇讲武城村 14 组 101-Y01 号 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 磁县睡好百货店（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 210 | Platinumdda | Temu | Lufengshi donghaiqiushanwan shejiguan(getigongshanghu) | East side of Shanghai Road, Donghai Subdistrict, south side of / Xiamen-Shenzhen Railway (No. 6599, 1#04, Phase I, Lufeng / Industrial Park) / Lufeng City / 516500 / Guangdong Province, Shanwei City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 211 | Wood Whi | Temu | Lufengshi donghaiqiushanshishejiguan(getigongshanghu) | East side of Shanghai Road, Donghai Subdistrict, south side of / Xiamen-Shenzhen Railway (No. 6596, 1#04, Phase I, Lufeng / Industrial Park) / Lufeng City / 516500 / Guangdong Province, Shanwei City / China | Tianyancha returned no result for the disclosed business name. The storefront name “Wood Whi” returned 2 results; the first two were: (1) 重庆彤影文化传媒有限公司 / USCC 91500105MAAC066000 / status 存续 / est. 2021-09-16 / legal rep 张桥 (returned as: company-information match); (2) 重庆保持好奇科技有限公司 / USCC 91500103MA61QA3D3A / status 存续 / est. 2021-03-29 / legal rep 王欢 (returned as: company-information match). | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 212 | Cozytd | Temu | Longyanshixinluoqukaicongbaihuodian(getigongshanghu) | Room 1203, No. 81 Xipi Road (Cluster Registration) / Silla District / 364000 / Fujian Province, Longyan City / China | 龙岩市新罗区凯聪百货店（个体工商户） / USCC 92350802MAEHQ4983G / status 注销 / est. 2025-04-22 / legal rep 陈茂亮 | 福建省龙岩市新罗区西陂路81号1203室（集群注册） | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 龙岩市新罗区凯聪百货店（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |
| 213 | Super Bowl XL | Temu | Super Bowl XL | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 214 | RichR | Temu | RichR | China (No full address) | Tianyancha returned 20 results for the disclosed name; I checked the first two: (1) RichReli Electronics LIMITED / registration number 78203462 (as shown in the credit-code field of the Tianyancha record) / status 仍注册 / est. 2025-05-23; (2) 德枫丹（青岛）机械有限公司 / USCC 9137021178374163XN / status 存续 / est. 2006-04-07 / legal rep Franck Jacky Luc Douillard (returned as: executive-information match) The storefront name returned no result. | 山东省青岛市黄岛区光大路 637 号 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 217 | TMJDE | Temu | TMJDE | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |
| 218 | JasciuJ | Temu | JasciuJ | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 219 | junshengboutique | Temu | junshengboutique | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |
| 220 | tingtingtushop | Temu | Dehuaxianhehengmaoyishanghang(getigongshanghu) | Room 102, No. 8 Fenghuangshan, Xunzhong Town, Dehua County, / Fujian Province / Dehua County / 362500 / Fujian Province, Quanzhou City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 221 | cailanchenshop | Temu | Dehuaxianzhaopumaoyishanghang(getigongshanghu) | Room 102, No. 7 Fenghuangshan, Xunzhong Town, Dehua County, / Fujian Province / Dehua County / 362500 / Fujian Province, Quanzhou City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 222 | Welcome Liangpindian | Temu | Welcome Liangpindian | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |
| 223 | Pan Appliances | Temu | Nanjing Yandaili Trading Co., Ltd | Room 191, No. 18, Bafan Road, Jinniuhu Subdistrict / Liuhe District / 211500 / Jiangsu Province, Nanjing City / China | 南京妍黛丽商贸有限公司 / USCC 91320116MA1YMK119G / status 存续 / est. 2019-07-02 / legal rep 成盼 (returned as: English-name match) | 南京市六合区金牛湖街道八凡路 18 号 191 室 | 经营异常: 未依照《企业信息公示暂行条例》第八条规定的期限公示年度报告的 (南京市六合区市场监督管理局, listed 2026-07-01, no removal date appears in the record) | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Yes | Group 1: registered entity at the disclosed address; record only, not subject to the motion. Why: 南京妍黛丽商贸有限公司 is in existence (存续); its registered address, 南京市六合区金牛湖街道八凡路 18 号 191 室, matches the disclosed address, written in English, at street level and states room 191 (18 号 191 室). |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 224 | chenxingui | Temu | Jinjiangshichidianzhenhaoyueqishibaihuoshanghang(getigongshanghu) | Room 2007, Building 13, Phase III, Vanke Jinyu Binjiang, No. 1128, / Quan'an North Road, Jinjiang City, Fujian Province / Jinjiang City / 362200 / Fujian Province, Quanzhou City / China | Tianyancha returned no result for the disclosed business name. The storefront name "chenxingui" returned 20 results; the first two were: (1) 福建汉龙信息科技有限公司 / USCC 9135010258313435X1 / status 存续 / est. 2011-10-11 / legal rep 林嘉兴 (returned as: shareholder match); (2) 广东恒福陶瓷有限公司 / USCC 91441600735004037L / status 存续 / est. 2001-12-30 / legal rep XIAN JACK QIBIN (returned as: executive-information match). | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 225 | Storm Knight | Temu | Shenzhenshikoukoujiajuyongpin Co., Ltd. | Room 402, No. 276, Dawang Village, Dawang Community, Donghu / Street, Luohu District, Shenzhen / Luohu District / 518021 / Guangdong Province, Shenzhen City / China | Tianyancha returned no result for the disclosed business name. The storefront name “Storm Knight” returned 2 results; the first two were: (1) 北京禾木青科技有限责任公司 / USCC 91110114799049488E / status 存续 / est. 2007-02-01 / legal rep 黄亚彬 (returned as: trademark match); (2) 深圳市暴风骑士科技有限公司 / USCC 91440300MA5GQ7L132 / status 存续 / est. 2021-04-21 / legal rep 凌勇 (returned as: English-name match). | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 226 | wangpeilong | Temu | Anxixianfengchengkunjingbaihuoshanghang(getigongshanghu) | Room 1601, Building 13, Qingshuiwan, No. 888, Erhuan North / Road, Fengcheng Town, Anxi County (address for delivery of legal / documents) / Anxi County / 362400 / Fujian Province, Quanzhou City / China | Tianyancha returned no result for the disclosed business name. The storefront name "wangpeilong" returned 20 results; the first two were: (1) 厦门视贝科技有限公司 / USCC 913502007760250969 / status 存续 / est. 2005-09-22 / legal rep 郭志忠 (returned as: shareholder match); (2) 吉斯美（武汉）制药有限公司 / USCC 914201005979383918 / status 存续 / est. 2012-07-20 / legal rep 郭耀顺 (returned as: executive-information match). | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 227 | LongHope | Temu | LongHope | China (No full address) | Tianyancha returned no entity matching the disclosed business name as a name match; it returned 8 results by other match types, the first two being: (1) 无锡朗盼环境科技有限公司 / USCC 91320211MA1P6AC16B / status 存续 / est. 2017-06-12 / legal rep 鲍伟东 (returned as: trademark match); (2) 山东长路虹轮胎有限公司 / USCC 91371321MA3PL0JF3Q / status 存续 / est. 2019-04-22 / legal rep 尹昌海 (returned as: trademark match) The storefront name returned no result. | (1) 无锡市滨湖区南湖路 12 号; (2) 山东省临沂市沂南县界湖街道澳柯玛大道东首北侧（沂南经济开发区长虹项目区） | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 228 | chencaizhenshop | Temu | Dehuaxianguangpinchimaoyishanghang(getigongshanghu) | Room 201, No. 7 Fenghuangshan, Xunzhong Town, Dehua County, / Fujian Province / Dehua County / 362500 / Fujian Province, Quanzhou City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 229 | chencailanshop | Temu | Dehuaxianlongbeimaoyishanghang(getigongshanghu) | Room 102, No. 7 Fenghuangshan, Xunzhong Town, Dehua County, / Fujian Province / Dehua County / 362500 / Fujian Province, Quanzhou City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 230 | CH Appliances | Temu | Jiangjinqulichenbaihuoxiaoshoubu(getigongshanghu) | No. 5-1, Building 152, Qixing Street, Shiyan Village, Baiping Village, / Shimen Town / Jiangjin District / 402260 / Chongqing, Chongqing / China | 江津区礼晨百货销售部（个体工商户） / USCC 92500116MAE4NWM68C / status 存续 / est. 2024-11-07 / legal rep 陈勇 | 重庆市江津区石门镇白坪村石堰村民小组七星街 152 幢 5-1 号 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Yes | Group 1: registered entity at the disclosed address; record only, not subject to the motion. Why: 江津区礼晨百货销售部（个体工商户） is in existence (存续); its registered address, 重庆市江津区石门镇白坪村石堰村民小组七星街 152 幢 5-1 号, matches the disclosed address, written in English, at street level and states building 152, No. 5-1 (152 幢 5-1 号). |
| 231 | Heartfelt waiting | Temu | Heartfelt waiting | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states "China (No full address)" and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 232 | Goya Pf | Temu | Dehuaxianjuaibabaihuoshangxing(getigongshanghu) | Building 1, Ancheng Pioneer Park, No. 81, Xunzhong Road, / Xunzhong Town, Dehua County, Fujian Province (cluster / registration) / Dehua County / 362500 / Fujian Province, Quanzhou City / China | 德化县居艾八百货商行（个体工商户） / USCC 92350526MAD3KY9029 / status 存续 / est. 2023-11-21 / legal rep 胡伟程 | 福建省德化县浔中镇浔中路 81 号安成创业园 1 幢（集群注册） | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2C: the matched entity is registered at a hosted-company or cluster address. Why: the registered address of 德化县居艾八百货商行（个体工商户）, 福建省德化县浔中镇浔中路 81 号安成创业园 1 幢（集群注册）, carries the marker（集群注册）(cluster registration). The address otherwise matches the disclosed address, written in English, at street level. |
| 233 | FurniCasa | Temu | Jianchangxianqingjunbaihuodian(getigongshanghu) | Group 2, Tuchengzi Village, Bashihan Township, Jianchang County, / Huludao City, Liaoning Province / Jianchang County / 125300 / Liaoning Province, Huludao City / China | 建昌县庆俊百货店（个体工商户） / USCC 92211422MAEE8BXF1H / status 注销 / est. 2025-03-31 / legal rep 傅俊龙 | 辽宁省葫芦岛市建昌县巴什罕乡土城子村二组 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 建昌县庆俊百货店（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 234 | HmLux | Temu | Xiamenshijimeiquwanerlandianzishangwudian(getigongshanghu) | Room 2102, No. 39, Xixishanwei Road, Houxi Town, Jimei District, / Xiamen City, N District 55 (address for delivery of legal documents) / Jimei District / 361021 / Fujian Province, Xiamen City / China | 厦门市集美区婉二蓝电子商务店（个体工商户） / USCC 92350211MADXRXG26J / status 注销 / est. 2024-09-02 / legal rep 陈薇 | 厦门市集美区后溪镇溪西山尾路 39 号 2102 室 N 区 55 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 厦门市集美区婉二蓝电子商务店（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |
| 235 | LINPINLT | Temu | Jianchangxianchenqibaihuodian(getigongshanghu) | Linglongta Town Maozhangzi Village Henan / Jianchang County / 125300 / Liaoning Province, Huludao City / China | 建昌县晨崎百货店（个体工商户） / USCC 92211422MAEGWLU937 / status 注销 / est. 2025-04-15 / legal rep 陈晨祥 | 辽宁省葫芦岛市建昌县玲珑塔镇毛仗子村河南 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 建昌县晨崎百货店（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |
| 236 | Vexony | Temu | Lufengshidonghaimeibeiliushejiguan(getigongshanghu) | East side of Shanghai Road, Donghai Subdistrict, south side of / Xiamen-Shenzhen Railway (No. 6236, 1#04, Phase I, Lufeng / Industrial Park) / Lufeng City / 516500 / Guangdong Province, Shanwei City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 237 | EZLiv | Temu | Hejinshichengdongqunhuishejiguan(getigongshanghu) | No. 6, Fuqian Community, Chengqu Street, Hejin City, Yuncheng / City, Shanxi Province / Hejin City / 43300 / Shanxi Province, Yuncheng City / China | Tianyancha returned no result for the disclosed business name. The storefront name “EZLiv” returned 2 results; the first two were: (1) 上海鼎鴻經貿發展有限公司 / no USCC in the search record / status 已告解散 / est. 2001-02-09 (returned as: English-name match); (2) EZLIVE.INFO LIMITED / no USCC in the search record / status 已告解散 / est. 2002-05-24. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 238 | Helume | Temu | Xiamenshijimeiqufeiergedianzishangwudian(getigongshanghu) | Room 2102, No. 39, Xixishanwei Road, Houxi Town, Jimei District, / Xiamen City, N District 53 (address for delivery of legal documents) / Jimei District / 361021 / Fujian Province, Xiamen City / China | 厦门市集美区菲二歌电子商务店（个体工商户） / USCC 92350211MAE07JMX2Y / status 注销 / est. 2024-09-23 / legal rep 郝一帆 | 厦门市集美区后溪镇溪西山尾路 39 号 2102 室 N 区 53 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 厦门市集美区菲二歌电子商务店（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 239 | Nimbliqq | Temu | Yangjiang shijiangchengquhuo xianbaihuodian(getigongshanghu) | Room 301, 3rd Floor, Building 9, Dongyi Garden, Jiangcheng / District, Yangjiang City (Residence declaration) / Jiangcheng District / 529500 / Guangdong Province, Yangjiang City / China | Tianyancha returned 2 results for the disclosed name; I checked the first two: (1) 阳江市江城区火险百货店（个体工商户） / USCC 92441702MAEHJ9EY33 / status 存续 / est. 2025-04-23 / legal rep 李炳林; (2) 阳江市江城区火宪百货店（个体工商户） / USCC 92441702MAEJAJ4X1Q / status 存续 / est. 2025-04-27 / legal rep 陈巧云 | (1) 阳江市江城区东怡花园 9 号楼 3 楼 301 室（住所申报）; (2) 阳江市江城区河堤南路马洲东街 79 号二楼 206（住所申报） | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2D (more than one registered entity could be the defendant): More than one registered entity could be the defendant (阳江市江城区火险百货店（个体工商户）; 阳江市江城区火宪百货店（个体工商户）) and none can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 240 | DFJOASGJI | Temu | Changjiangqubamianbaihuodian | Room 109B275, Youth Entrepreneurship Incubation Base, Shunji / Logistics Park, Liming Road, Changjiang District, Jingdezhen City / Changjiang District / 333000 / Jiangxi Province, Jingdezhen City / China | 昌江区八面百货店 / USCC 92360202MA39WCQG46 / status 注销 / est. 2021-02-24 / legal rep 张文芳 | 景德镇市昌江区黎明路顺吉物流园青年创业孵化基地109B275 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 昌江区八面百货店, is 注销; I found no registered entity in existence at the disclosed address. |
| 241 | Nestlio | Temu | Xiamenshijimeiquxiangerkangdianzishangwudian(getigongshanghu) | Room 2102, No. 39, Xixishanwei Road, Houxi Town, Jimei District, / Xiamen City, Area 0, Room 86 (address for delivery of legal / documents) / Jimei District / 361021 / Fujian Province, Xiamen City / China | 厦门市集美区想二康电子商务店（个体工商户） / USCC 92350211MADYTN8C1P / status 注销 / est. 2024-09-02 / legal rep 张秋贤 | 厦门市集美区后溪镇溪西山尾路 39 号 2102 室 O 区 86 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 厦门市集美区想二康电子商务店（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 242 | HHypeng | Temu | guangxihehuanyoupingongyinglianyouxiangongsi | No. 101, Building 4, No. 4 Jianyuan Road, Liangqing District, / Nanning / Liangqing District / 530219 / Guangxi Zhuang Autonomous Region, NanNing City / China | 广西合欢优品供应链有限公司 / USCC 91450100MADTU5FW19 / status 存续 / est. 2024-07-29 / legal rep 宁路杰 (returned as: company-name pinyin match) | 南宁市良庆区建源路 4 号 4 栋 101 号 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Yes | Group 1: registered entity at the disclosed address; record only, not subject to the motion. Why: 广西合欢优品供应链有限公司 is in existence (存续); its registered address, 南宁市良庆区建源路 4 号 4 栋 101 号, matches the disclosed address, written in English, at street level and states building 4, No. 101 (4 栋 101 号). |
| 243 | LivSpaze | Temu | Cixianchubibaihuodian(getigongshanghu) | No. 101-Y06, Group 14, Jiangwucheng Village, Jiangwucheng Town / Ci County / 56500 / Hebei Province, Handan / China | 磁县出必百货店（个体工商户） / USCC 92130427MAEK78G53G / status 注销 / est. 2025-05-08 / legal rep 陈晨祥 | 邯郸市磁县讲武城镇讲武城村 14 组 101-Y06 号 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 磁县出必百货店（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 244 | Haventy | Temu | Longyanshixinluoqudebinfubaihuodian(getigongshanghu) | Room 1203, No. 81 Xipi Road (Cluster Registration) / Silla District / 364000 / Fujian Province, Longyan City / China | 龙岩市新罗区德斌复百货店（个体工商户） / USCC 92350802MAEJ2TKM7A / status 注销 / est. 2025-04-22 / legal rep 陈茂亮 | 福建省龙岩市新罗区西陂路 81 号 1203 室（集群注册） | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 龙岩市新罗区德斌复百货店（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |
| 245 | SHOIJDF OHKJKO | Temu | SHOIJDF OHKJKO | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 246 | LUONI JINGXUAN | Temu | Zhangzhoushilongwenquluonishipindian | No. 6 Caiban, Caiban Village, Lantian Town, Longwen District, / Zhangzhou City, Fujian Province / Longwen District / 363005 / Fujian Province, Zhangzhou City / China | 漳州市龙文区洛妮食品店 / USCC 92350603MACQ5Y2T2T / status 存续 / est. 2023-08-01 / legal rep 章晓洁 (returned as: company-name pinyin match) | 福建省漳州市龙文区蓝田镇蔡坂村蔡坂 6 号 | 经营异常: 个体工商户未按照《个体工商户年度报告办法》规定报送年度报告的 (漳州市龙文区市场监督管理局, listed 2026-07-03, no removal date appears in the record) | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2H: a registered entity matches the address at street level, but the disclosed address does not identify a unit. Why: 漳州市龙文区洛妮食品店 is in existence (存续); its registered address, 福建省漳州市龙文区蓝田镇蔡坂村蔡坂 6 号, matches the disclosed address, written in English, at street level; the address states a village house number (蔡坂村蔡坂 6 号) and no unit. |
| 247 | DIESUTY | Temu | Jianchangxianchenshibaihuodian(getigongshanghu) | Linglongta Town Maozhangzi Village Henan / Jianchang County / 125300 / Liaoning Province, Huludao City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 248 | Voria | Temu | Xiamenshijimeiqufeiyigedianzishangwudian(getigongshanghu) | Room 2102, No. 39, Xixishanwei Road, Houxi Town, Jimei District, / Xiamen City, Area N, No. 52 (address for delivery of legal / documents) / Jimei District / 361021 / Fujian Province, Xiamen City / China | 厦门市集美区菲一歌电子商务店（个体工商户） / USCC 92350211MAE0MRRQ09 / status 注销 / est. 2024-09-23 / legal rep 郝一帆 | 厦门市集美区后溪镇溪西山尾路 39 号 2102 室 N 区 52 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 厦门市集美区菲一歌电子商务店（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |
| 249 | SHDLFDD | Temu | Changjiangqufangxiangfangbaihuodian | Room 109B273, Youth Entrepreneurship Base, Shunji Logistics Park, / Liming Road, Changjiang District, Jingdezhen City / Changjiang District / 333000 / Jiangxi Province, Jingdezhen City / China | 昌江区芳香芳百货店 / USCC 92360202MA39WCQM38 / status 注销 / est. 2021-02-24 / legal rep 张文芳 (returned as: company-name pinyin match) | 景德镇市昌江区黎明路顺吉物流园青年创业孵化基地 109B273 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 昌江区芳香芳百货店, is 注销; I found no registered entity in existence at the disclosed address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 250 | JingL Mall | Temu | JingL Mall | China (No full address) | 湖南腾飞科技有限公司 / USCC 91430421MA4LR1DX6F / status 存续 / est. 2017-06-08 / legal rep 梅先明 (returned as: English-name match) The storefront name returned no result. | 衡阳县西渡镇清江路与联胜路交接处东北角 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |
| 251 | DingDing Mall | Temu | DingDing Mall | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 252 | HiiiH | Temu | HiiiH | China (No full address) | Tianyancha returned 2 results for the disclosed name; I checked the first two: (1) 湖北聚为科技股份有限公司 / USCC 91421303343477580J / status 存续 / est. 2015-05-28 / legal rep 赵剑羽 (returned as: website match); (2) HSG Growth III Holdco D, Ltd. / registration number 80318679 (as shown in the credit-code field of the Tianyancha record) / status 仍注册 / est. 2026-05-04 The storefront name returned no result. | 随州市高新区熊家村(红星国际广场建材博览中心 12 栋 1 单元 3-4 层 7a 号 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 253 | XIAOXIA OMALL | Temu | XIAOXIA OMALL | China (No full address) | Tianyancha returned no entity matching the disclosed business name as a name match; it returned 1 result by other match types: 上海京正投资管理（集团）有限公司 / USCC 9131010107291088XQ / status 存续 / est. 2013-06-28 / legal rep 庞云 (returned as: trademark match) The storefront name returned no result. | 上海市黄浦区中华路 1465 号 5 楼 509 室 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |
| 254 | Lovezyy | Temu | Lovezyy | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 255 | Boltlyt | Temu | Longyanshixinluoquxuanyabaihuodian(getigongshanghu) | Room 1203, No. 81 Xipi Road (Cluster Registration) / Silla District / 364000 / Fujian Province, Longyan City / China | 龙岩市新罗区旋雅百货店（个体工商户） / USCC 92350802MAEJ2TGW34 / status 注销 / est. 2025-04-22 / legal rep 陈茂亮 | 福建省龙岩市新罗区西陂路 81 号 1203 室（集群注册） | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 龙岩市新罗区旋雅百货店（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |
| 256 | JJJNUOXIN MALL | Temu | NUOXIN SUPPLY CHAIN MANAGEMENT CO.,LIMITED | ROOM 4, 16/F, HO KING COMMERCIAL CENTRE, 2-16 FAYUEN / STREET, MONGKOK KOWLOON, HONG KONGROOM 4, 16/F, HO / KING COMMERCIAL CENTRE, 2-16 FAYUEN STREET, MONGKOK / KOWLOON, HONG KONG / Yau Tsim Mong District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 258 | HereURZ | Temu | HereURZ | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |
| 259 | xiniuqidian | Temu | xiniuqidian | China (No full address) | 沈阳西牛奇点广告有限公司 / USCC 91210105MAEPUYEF3R / status 存续 / est. 2025-07-25 / legal rep 李双 The storefront name returned no result. | 辽宁省沈阳市皇姑区乐山路 5-2 号（3-4-3） | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 260 | Rhino Supply Chain Er | Temu | Rhino Supply Chain Er | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 261 | xiniujiudian | Temu | xiniujiudian | China (No full address) | Tianyancha returned 10 results for the disclosed name; I checked the first two: (1) 都匀嘻牛酒店管理有限公司 / USCC 91522701MADCUWU97Y / status 存续 / est. 2024-03-11 / legal rep 陈天艳; (2) 遵义嘻牛酒店管理有限公司 / USCC 91520302MADEUJ3912 / status 存续 / est. 2024-03-18 / legal rep 姚瑶 The storefront name returned no result. | (1) 贵州省黔南布依族苗族自治州都匀市沙包堡街道纬八东路官邸酒店1层商铺; (2) 贵州省遵义市红花岗区长征街道外环路沙坝加油站旁综合大楼B-1幢1层18号门面 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 262 | Rhino Supply Chain San | Temu | Rhino Supply Chain San | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states "China (No full address)" and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 263 | pingzhao | Temu | pingzhao | China (No full address) | Tianyancha returned 20 results for the disclosed name; I checked the first two: (1) 平兆建筑工程（山东）有限公司 / USCC 91370102MA7EADAM6M / status 存续 / est. 2021-12-01 / legal rep 李平; (2) 广西中交平昭投资有限公司 / USCC 91450330MA5QK4D021 / status 存续 / est. 2021-06-29 / legal rep 陈祥君 The storefront name returned no result. | (1) 中国（山东）自由贸易试验区济南片区解放东路 6-17 号中弘广场 D 座 1413 号; (2) 桂林市平乐县平乐镇裕丰村委大浪村（X150 县道平昭高速管理中心） | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 264 | Artifact Aerie | Temu | Artifact Aerie | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |
| 265 | HarmonyLane Bazaar | Temu | Harmony Lane Bazaar | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 266 | AetheriaBazaar | Temu | AetheriaBazaar | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |
| 267 | Good quality of private life | Temu | Good quality of private life | Tanglang Village 808 Nanshan District / 518055 Guangdong Province, Shenzhen China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 268 | Paws and Meows | Temu | Paws and Meows | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 269 | BNZR Dictionary | Temu | Xiamenshi huliqubon aruizedian zishangwu gongzuoshi(getigong shanghu) | Room 318-6, No. 312 Jiahe Road / Huli District / 361006 / Fujian Province, Xiamen City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 270 | miaoshaohuaSelected | Temu | Xiamenshi huliquzhizhichidanshangmaojingyingbu(getigongshanghu) | Room 1303, No. 18, Huxi 5th Road, Huli District, Xiamen / Huli District / 361006 / Fujian Province, Xiamen City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 271 | xuguangyu SHOP | Temu | Dehuaxian xujianyushangmaojingyingbu(getigongshanghu) | No. 35-33 Chenghou Road, Xunzhong Town / Dehua County / 362500 / Fujian Province, Quanzhou City / China | 德化县旭见裕商贸经营部（个体工商户） / USCC 92350526MAEGC4169D / status 注销 / est. 2025-04-10 / legal rep 许光裕 | 福建省德化县浔中镇城后路 35-33 号 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 德化县旭见裕商贸经营部（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 272 | xuguangyuXPO | Temu | Dehuaxian yuyounuo shangmaojingyingbu (getigongshanghu) | Room 1201, Unit 1, Building 24, Meilunshanjingdiyuan, No. 5 Juren / Road, Xunzhong Town / Dehua County / 362500 / Fujian Province, Quanzhou City / China | 德化县裕又诺商贸经营部（个体工商户） / USCC 92350526MAEGRKJG0D / status 注销 / est. 2025-04-18 / legal rep 许光裕 | 福建省德化县浔中镇举人路5号美伦山景叠苑24幢1单元1201室 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 德化县裕又诺商贸经营部（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |
| 273 | yanxiuzhiSHOP | Temu | Dehuaxian xunmaishangmaojingyingbu(getigongshanghu) | Room 503, Unit 1, Building 8, Jinlong Central City, No. 77, Xingnan / Street, Longxun Town / Dehua County / 362500 / Fujian Province, Quanzhou City / China | 德化县迅迈商贸经营部（个体工商户） / USCC 92350526MAEGLK604E / status 注销 / est. 2025-04-27 / legal rep 颜文志 | 福建省德化县龙浔镇兴南街77号金龙中心城8幢1单元503室 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 德化县迅迈商贸经营部（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |
| 274 | HOMIQE | Temu | Jianchang xianfuguangbaihuodian(getigongshanghu) | Group 2, Tuchengzi Village, Bashihan Township, Jianchang County, / Huludao City, Liaoning Province (self-declaration) / Jianchang County / 125300 / Liaoning Province, Huludao City / China | 建昌县富广百货店（个体工商户） / USCC 92211422MAEFCRPJX0 / status 注销 / est. 2025-03-31 / legal rep 杨城 | 辽宁省葫芦岛市建昌县巴什罕乡土城子村二组（自主申报） | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 建昌县富广百货店（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 275 | CHILIT | Temu | Jianchang xianhaofa baihuodian(getigong shanghu) | Group 2, Tuchengzi Village, Bashihan Township, Jianchang County, / Huludao City, Liaoning Province (self-declaration) / Jianchang County / 125300 / Liaoning Province, Huludao City / China | 建昌县号发百货店（个体工商户） / USCC 92211422MAEFMR5CX9 / status 注销 / est. 2025-03-31 / legal rep 杨城 | 辽宁省葫芦岛市建昌县巴什罕乡土城子村二组（自主申报） | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 建昌县号发百货店（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |
| 276 | StonHolt | Temu | Jianchang xianyangrongbaihuodian(getigongshanghu) | Group 2, Tuchengzi Village, Bashihan Township, Jianchang County, / Huludao City, Liaoning Province (self-declaration) / Jianchang County / 125300 / Liaoning Province, Huludao City / China | 建昌县样容百货店（个体工商户） / USCC 92211422MAEF1P704H / status 注销 / est. 2025-03-31 / legal rep 杨城 | 辽宁省葫芦岛市建昌县巴什罕乡土城子村二组（自主申报） | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 建昌县样容百货店（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |
| 277 | DriGridt | Temu | Jianchang xianhuotegebaihuodian(getigongshanghu) | Group 2, Tuchengzi Village, Bashihan Township, Jianchang County, / Huludao City, Liaoning Province (self-declaration) / Jianchang County / 125300 / Liaoning Province, Huludao City / China | 建昌县霍特格百货店（个体工商户） / USCC 92211422MAEE8CJN0E / status 注销 / est. 2025-03-31 / legal rep 杨城 | 辽宁省葫芦岛市建昌县巴什罕乡土城子村二组（自主申报） | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 建昌县霍特格百货店（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 278 | Bondey | Temu | Yichengshixianjingbaihuodian(getigongshanghu) | Room E-0002095-C, 2nd Floor, Building 2, No. 4, Longtousuinan / Road, Longtou Street / Yicheng City / 441400 / hubei province, Xiangyang City / China | Tianyancha returned 3 results for the disclosed name; I checked the first two: (1) 宜城市贤静百货店（个体工商户） / USCC 92420684MADWGP5FXU / status 注销 / est. 2024-08-08 / legal rep 王洪涛; (2) 宜城市宪景百货店（个体工商户） / USCC 92420684MAE136NR37 / status 注销 / est. 2024-10-16 / legal rep 张新俊 | (1) 湖北省襄阳市宜城市鄢城街道办事处白庙社区居委会（250 省道南经济开发区楚风路 139 号）E391; (2) 湖北省襄阳市宜城市鄢城街道办事处白庙社区居委会（250 省道南经济开发区楚风路 139 号）Q852 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The 2 matching entities (宜城市贤静百货店（个体工商户） 注销; 宜城市宪景百货店（个体工商户） 注销) are all cancelled or revoked; I found no registered entity in existence at the disclosed address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 279 | ZyyCws | Temu | ZyyCws | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |
| 280 | Hidandan | Temu | Hidandan | China (No full address) | Tianyancha returned no entity matching the disclosed business name as a name match; it returned 1 result by other match types: 广州蜜态服饰有限公司 / USCC 91440101MA5CXTT78K / status 存续 / est. 2019-09-02 / legal rep 张玉荣 (returned as: trademark match) The storefront name returned no result. | 广州市增城区新塘镇汇美裕兴二街 A5 区 2 号 2 楼（自主申报） | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 281 | Liangpin Supermarket | Temu | Liangpin Supermarket | China (No full address) | Tianyancha returned 11 results for the disclosed name; I checked the first two: (1) 奉新县上富富港良品超市 / USCC 91360921MA39ARN485 / status 存续 / est. 2020-09-22 / legal rep 林慧芸 (returned as: English-name match); (2) 郴州市梁品超市有限公司 / USCC 91431021MAC4AAPX3U / status 存续 / est. 2022-11-24 / legal rep 吴多花 (returned as: English-name match) The storefront name returned no result. | (1) 江西省宜春市奉新县上富镇胜利北路富港小区 1 栋一层二层; (2) 湖南省郴州市桂阳县黄沙坪街道桂阳高新技术产业开发区创新创业园企业服务中心大楼 H85 房 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 282 | HanLu shop | Temu | Putianshichengxiangquyingshikongdianzishangwu Co., Ltd. | Room 506, 2nd Elevator, Building 2, Enlighten Hot Spring / Community, No. 598 Lihua East Avenue, Xialin Street, Chengxiang / District, Putian City, Fujian Province / Chengxiang District / 351100 / Fujian Province, Putian City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 283 | FRPXWSTM | Temu | Erdaoquzhenshishangmaohang (getigongshanghu) | Business location: Room 1601-11353, Building 23, Area G, Phase II, / Blue Harbor, No. 759, Huigong Road, Erdao District, Changchun / City / Erdao District / 11353 / Jilin Province, Changchun City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 284 | DingNuoDianZi | Temu | Tianjindingnuodianzishangwu Co., Ltd. | No. 173 Guangchang Road, Chaoyang Subdistrict / Baodi District / 301800 / Tianjin City, Tianjin City / China | Tianyancha returned no result for the disclosed business name. The storefront name “DingNuoDianZi” returned 20 results; the first two were: (1) 郑州丁诺电子科技有限公司 / USCC 91410100MADJTX946E / status 存续 / est. 2024-04-30 / legal rep 蔚俊霞; (2) 重庆鼎诺电子商务有限公司 / USCC 91500119MADWUUA5XK / status 存续 / est. 2024-08-06 / legal rep 汪文斌. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 285 | SCDESTHEINTDHONG | Temu | Hong Kong Pu Rui Xi E-Commerce Limited | Room B53, 2/F, Phase I, Kwai Shing Industrial Building, 36-40 Tai / Kin Pai Road, Kwai Chung, New Territories, Hong Kong / Tsuen Wan District / 999077 / Hong Kong Special Administrative Region, New Territories / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |
| 286 | tianweiUF | Temu | Putianshilichengquhuangshizhenqiutianweitiyuyongpinshangdian(getigongshanghu) | No. 356, Shehou, Huadong Village, Huangshi Town / Licheng District / 351100 / Fujian Province, Putian City / China | 莆田市荔城区黄石镇邱天伟体育用品商店（个体工商户） / USCC 92350304MAEFLJ8Q6Q / status 注销 / est. 2025-03-31 / legal rep 邱天伟 | 福建省莆田市荔城区黄石镇华东村社后356 号 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 莆田市荔城区黄石镇邱天伟体育用品商店（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 287 | hainabaihuo | Temu | hainabaihuo | China (No full address) | Tianyancha returned 20 results for the disclosed name; I checked the first two: (1) 滨州苏小帅食品商贸有限公司 / USCC 91371624MAE8JM7LXG / status 存续 / est. 2024-12-19 / legal rep 苏洪海 (returned as: former-name match); (2) 钟祥市鹏海纳百货店（个人独资） / USCC 91420881MAEKCLFK2H / status 存续 / est. 2025-05-07 / legal rep 周茂旺 The storefront name returned no result. | (1) 山东省滨州市沾化区富国街道滨州市沾化区富国街道银河五路博雅苑西侧商铺 6-07 号; (2) 湖北省荆门市钟祥市皇庄街道皇城门社区皇城门东街西三巷 16 号三楼 303 附 JK3042 号 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 288 | Strawberry Stork | Temu | Yangjiang shijiangchengquduangongbaihuodian(getigongshanghu) | Room 82, 7th Floor, No. 1 Xiping Road, Jiangcheng District, / Yangjiang City / Jiangcheng District / 529500 / Guangdong Province, Yangjiang City / China | 阳江市江城区短供百货店（个体工商户） / USCC 92441702MAEH4EFJ9N / status 存续 / est. 2025-04-17 / legal rep 薛学仕 | 阳江市江城区西平路 1 号 7 楼 82 房（住所申报） | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2C: the matched entity is registered at a hosted-company or cluster address. Why: the registered address of 阳江市江城区短供百货店（个体工商户）, 阳江市江城区西平路 1 号 7 楼 82 房（住所申报）, carries the marker（住所申报）(residence declaration). The address otherwise matches the disclosed address, written in English, at street level. |
| 289 | MHOOW Gallery | Temu | xiamenshihaicangqushunfengshunshuishunjindianzishangwudian(getigongshanghu) | Room 2602, No. 239, Fulianerli, Haicang District, Xiamen / Haicang District / 361026 / Fujian Province, Xiamen City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 290 | Bukit Merah | Temu | Putianshijufengwangluokeji Co., Ltd. | No. 1478, Licheng Middle Avenue, Longqiao Street, Chengxiang / District, Putian City, Fujian Province / Chengxiang District / 351100 / Fujian Province, Putian City / China | Tianyancha returned no result for the disclosed business name. The storefront name "Bukit Merah" returned 4 results; the first two were: (1) 萬國有限公司 / no USCC in the search record / status 仍注册 / est. 2006-07-21 (returned as: 通信地址匹配); (2) Junee Limited / no USCC in the search record / status 其他 / est. 2021-08-25 (returned as: 地址信息匹配). | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 291 | UngWitG | Temu | HONGKONG LI CHENG E-COMMERCE LIMITED | B10, RM 2703 NEW TREND CENTRE, 704 PRINCE EDWARD RD / EAST, SAN PO KONG HONG KONG / Wong Tai Sin District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 292 | Artistry Haven Creations | Temu | Putianshichengxiangquxialinjiedaolinyuyanriyongpinshangdian(getigongshanghu) | Chenghu Community Building 19, Elevator 1 / Chengxiang District / 351100 / Fujian Province, Putian City / China | 莆田市城厢区霞林街道林玉焰日用品商店（个体工商户） / USCC 92350302MAD1L1391B / status 存续 / est. 2023-11-06 / legal rep 林玉焰 | 福建省莆田市城厢区霞林街道八二一南街1255号澄湖小区19号楼1梯 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2H: a registered entity matches the address at street level, but the disclosed address does not identify a unit. Why: 莆田市城厢区霞林街道林玉焰日用品商店（个体工商户） is in existence (存续); its registered address, 福建省莆田市城厢区霞林街道八二一南街1255号澄湖小区19号楼1梯, matches the disclosed address, written in English, in its compound and building (澄湖小区19号楼1梯); the displayed address states no street or street number and no room. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 293 | XMDDPW | Temu | Hai Ji you huo co., Limited | Room D07, 8/F, Phase II, Kai Tak Factory Building, 99 King Fuk / Street, San Po Kong / Wong Tai Sin District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |
| 294 | Woven Spaces | Temu | Putianlichengqufeiyaomaoyi Co., Ltd. | Address / Room 214, Building 1, No. 528, Gongjian North Street, Beigao / Town, Licheng District, Putian City, Fujian Province / Licheng District / 351100 / Fujian Province, Putian City / China | Tianyancha returned no result for the disclosed business name. The storefront name “Woven Spaces” returned 1 result: 河南翘曲空间科技有限公司 / USCC 91410104MA9GUURL72 / status 存续 / est. 2021-05-19 / legal rep 刘杨 (returned as: English-name match). | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 295 | CY Sign | Temu | Yiwushichaokuchongwuyongpin Co., Ltd. | China (Zhejiang) Pilot Free Trade Zone, No. 588, Qijiguang Road, / Choujiang Street, Yiwu City, Jinhua City (301, 3rd Floor, Building 6, / Yiwu Huachen Mechanical and Electrical Co., Ltd.) (Self-declaration) / Yiwu City / 322000 / Zhejiang Province, Jinhua City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 296 | Izzy Shirt | Temu | HONGKONG SHUNDA E-COMMERCE LIMITED | RM A07, 1701-02 NEW TREND CENTRE, 704 PRINCE EDWARD RD / EAST, SAN PO KONG HONG KONG / Wong Tai Sin District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 298 | Metal Muse Studio | Temu | Metal Muse Studio | No address found. Seller information is no longer available. | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states "No address found. Seller information is no longer available." and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 301 | Aweis tin painting | Temu | Putianshilichengquweizhengfengtingdianzishangwudian(getigongshanghu) | Room 1605, 2nd Floor, Building 9, Block D, Baosheng Community, / No. 80, Yixin Road, Gongchen Street, Licheng District, Putian City, / Fujian Province / Licheng District / 351100 / Fujian Province, Putian City / China | 莆田市荔城区伟正凤婷电子商务店（个体工商户） / USCC 92350304MAEDYNXE7X / status 存续 / est. 2025-03-19 / legal rep 张伟 | 福建省莆田市荔城区拱辰街道仪莘路 800 号宝胜小区 D 区 9 号楼 2 梯 1605 室 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2E: the registry address and the disclosed address are different places. Why: 莆田市荔城区伟正凤婷电子商务店（个体工商户） is registered at 福建省莆田市荔城区拱辰街道仪莘路 800 号宝胜小区 D 区 9 号楼 2 梯 1605 室; the disclosed address, written in English, states No. 80, Yixin Road, while the registered address states 仪莘路 800 号, a different street number; the compound, block, building and room (宝胜小区 D 区 9 号楼 2 梯 1605 室) are the same, but the records do not show at which street number the defendant can be found. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 302 | ThreadNest | Temu | HONGKONG WILL WIN E-COMMERCE LIMITED | RM A07, 1701-02 NEW TREND CENTRE, 704 PRINCE EDWARD RD / EAST, SAN PO KONG HONG KONG / Wong Tai Sin District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |
| 303 | Ancient Warship Fish | Temu | Putianshilichengqubaofuyuanzhubaoshanghang | No. 4F-11, No. 999, Shaolin North Street, Houzhuo Village, / Xitianwei Town, Licheng District, Putian City, Fujian Province / Licheng District / 351100 / Fujian Province, Putian City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 304 | Hemitongg | Temu | Hemitong Trading Co., Limited | Room 602, 6th Floor, Kai Yu Commercial Building, 2C Argyle Street, / Mongkok, Kowloon, Hong Kong / Yau Tsim Mong District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 306 | Hemitong | Temu | Hemitong Trading Co., Limited | Room 602, 6th Floor, Kai Yu Commercial Building, 2C Argyle Street, / Mongkok, Kowloon, Hong Kong / Yau Tsim Mong District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |
| 307 | MHOOW ART | Temu | MHOOW ART | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 308 | ShopLinker | Temu | ShopLinker | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |
| 310 | zhangTin painting | Temu | Putianshilichengquzhangqiufengshicaichaoshi | No. 137, Qiaomai West Road, Beigao Town, Licheng District, Putian / City, Fujian Province / Licheng District / 351100 / Fujian Province, Putian City / China | 莆田市荔城区张秋凤食材超市 / USCC 92350304MAC7KC7R2K / status 存续 / est. 2023-02-03 / legal rep 张秋凤 | 福建省莆田市荔城区北高镇桥埕西路 137 号 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2H: a registered entity matches the address at street level, but the disclosed address does not identify a unit. Why: 莆田市荔城区张秋凤食材超市 is in existence (存续); its registered address, 福建省莆田市荔城区北高镇桥埕西路 137 号, matches the disclosed address, written in English, at street level; the address states a street number (桥埕西路 137 号) and no unit. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 311 | DecoMuse | Temu | DecoMuse | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states "China (No full address)" and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |
| 312 | Unframed Stories | Temu | Unframed Stories | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states "China (No full address)" and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |
| 313 | Bailixi Warm decoration | Temu | Yiwushizhongdingshangmao Co., Ltd. | Unit 302, Building 13, Xu 3 District, Jingtou Xu, Chengxi Street, / Yiwu City, Jinhua City, Zhejiang Province (self-declaration) / Yiwu City / 322000 / Zhejiang Province, Jinhua City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 314 | International preference | Temu | International preference | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states "China (No full address)" and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |
| 315 | BlissfulNestShop | Temu | HONGKONG WILL WIN E-COMMERCE LIMITED | RM A07, 1701-02 NEW TREND CENTRE, 704 PRINCE EDWARD RD / EAST, SAN PO KONG HONG KONG / Wong Tai Sin District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 318 | LoveShirts | Temu | WANG LONG ELECTRONIC COMMERCE LIMITED | RM A07, 1701-02 NEW TREND CENTRE, 704 PRINCE EDWARD / RDEAST, SAN PO KONG / Kowloon City District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |
| 321 | Emporium MD | Temu | GLORY WIN TRADING (HK) LIMITED | Room 03, 24/F, Haojing Commercial Center, 2-16 Huayuan Street / Yau Tsim Mong District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 322 | Zorvex | Temu | Zorvex | China (No full address) | Tianyancha returned 3 results for the disclosed name; I checked the first two: (1) Zorvex Global Limited / registration number 80419986 (as shown in the credit-code field of the Tianyancha record) / status 仍注册 / est. 2026-05-18; (2) 广州卡斯盾新材料有限公司 / USCC 91440106MAG2HHYH2N / status 存续 / est. 2025-10-29 / legal rep 李淼 (returned as: trademark match) The storefront name returned no result. | 广州市天河区龙洞商贸大街12号101铺、14号101铺E457房 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states "China (No full address)" and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 323 | Aladd art | Temu | Aladd art | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |
| 324 | Apper | Temu | LONG QI TRADE LIMITED | FLAT 2401-16 WING SHING INDUSTRIAL BUILDING 26 NG FONG / STREET San Po Kong / Wong Tai Sin District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |
| 325 | Senous | Temu | YA SU TRADE LIMITED | FLAT 2401-16 WING SHING IND BLDG 26 NG FONG ST SAN PO / KONG HONG KONG / Wong Tai Sin District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 326 | xunlix | Temu | xunlix | China (No full address) | Tianyancha returned 20 results for the disclosed name; I checked the first two: (1) 通彩智能科技集团有限公司 / USCC 913101127390494354 / status 存续 / est. 2002-05-28 / legal rep 徐磊 (returned as: e-mail match); (2) 迅立达电梯有限公司 / USCC 91340100588891843L / status 存续 / est. 2012-01-12 / legal rep 吕桂兰 The storefront name returned no result. | (1) 上海市闵行区都会路 855 号; (2) 安徽省阜阳市界首市高新区西城科技园鑫汇路 369 号 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 327 | The Blanket Haven | Temu | The Blanket Haven | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |
| 328 | Yanyun DIY | Temu | Putianshichengxiangquxialinjiedaoxiaojianfuzhuangdian(getigongshanghu) | Business location: Power room of Xiaocuo Jiayuan Community, No. / 655, Xiaocuo Road, Xialin Street, Chengxiang District, Putian City, / Fujian Province / Chengxiang District / 351100 / Fujian Province, Putian City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 329 | B Shanepeng | Temu | B Shanepeng | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |
| 330 | B Opulent Outfits shop | Temu | B Opulent Outfits shop | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 331 | B Exquisites Collection | Temu | B Exquisites Collection | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states “China (No full address)” and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |
| 332 | JoyCatCIII | Temu | Yiwushiqianxunfushidian(getigongshanghu) | Room 303, Unit 5, Building 3, Houhu Village, Jiangdong Street, / Yiwu City, Jinhua City, Zhejiang Province (self-declaration) / Yiwu City / 322000 / Zhejiang Province, Jinhua City / China | 义乌市芊寻服饰店（个体工商户） / USCC 92330782MAD3023R9E / status 注销 / est. 2023-10-30 / legal rep 胡建 | 浙江省金华市义乌市江东街道后湖村后村3 幢 5 单元 303 室（自主申报） | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2A (only matching entity cancelled or revoked): The only matching entity, 义乌市芊寻服饰店（个体工商户）, is 注销; I found no registered entity in existence at the disclosed address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 333 | Design Your Way | Temu | HONGKONG WANLI E-COMMERCE LIMITED | RM A07, 1701-02 NEW TREND CENTRE, 704 PRINCE EDWARD RD / EAST, SAN PO KONG HONG KONG / Wong Tai Sin District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 334 | JoyCatE | Temu | Yiwushiminsifushishanghang(getigongshanghu) | Room 403, Unit 3, Building 26, Changchun District 3, Futian Street, / Yiwu City, Jinhua City, Zhejiang Province (self-declaration) / Yiwu City / 322000 / Zhejiang Province, Jinhua City / China | Tianyancha returned no result for the disclosed business name. The storefront name "JoyCatE" returned 2 results; the first two were: (1) 上海尚滋商贸有限公司 / USCC 91310115594792489X / status 吊销 / est. 2012-05-08 / legal rep 段松青 (returned as: trademark match); (2) Joycat Co., Limited / no USCC in the search record / status 已告解散 / est. 2016-12-22. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 335 | xiaotuA | Temu | Xixianxin qufengdongxincheng xiaotubaihuodian | No. 405, Guanzhuang Village, Doumen Street, Fengdong New / Town, Xixian New District, Shaanxi Province / other districts / 710116 / Shaanxi Province, Xianyang City / China | Tianyancha returned 2 results for the disclosed name; I checked the first two: (1) 西咸新区沣东新城嚣图百货店 / USCC 92611105MACXC7WG8N / status 存续 / est. 2023-09-02 / legal rep 陶云才 (returned as: company-name pinyin match); (2) 西咸新区沣东新城嚣兔百货店 / USCC 92611105MACWRX0642 / status 存续 / est. 2023-09-02 / legal rep 焦秋云 (returned as: company-name pinyin match) | (1) 陕西省西咸新区沣东新城斗门街办官庄村 381 号; (2) 陕西省西咸新区沣东新城斗门街道官庄村 405 号 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2D (more than one registered entity could be the defendant): More than one registered entity could be the defendant (西咸新区沣东新城嚣图百货店; 西咸新区沣东新城嚣兔百货店) and none can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 336 | WERFCBD | Temu | Changsha haituoxinyuanjinchukoumaoyi Co., Ltd. | Room 1402, Building 2, Phase I, Changsha Juyecheng, No. 628, / Zhuangjing Road, Tianding Street, Yuelu District, Changsha City, / Hunan Province / Yuelu District / 410013 / Hunan Province, Changsha City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 337 | Star Mugs | Temu | Hong Kong HongKang E-commerce Limited | Room A07, Room 1701-02, New Era Industrial and Commercial / Centre, 704 Prince Edward Road East, San Po Kong / Wong Tai Sin District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |
| 340 | Beyond Treasures | Temu | HongKong Kai Sen Tuo E-commerce Limited | RM A07,1701-02 NEW TREND CENTRE, 704 PRINCE EDWARD RD / EAST, SAN PO KONG / Wong Tai Sin District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 341 | CraftedYou | Temu | HONGKONG SHUNDA E-COMMERCE LIMITED | RM A07, 1701-02 NEW TREND CENTRE, 704 PRINCE EDWARD RD / EAST, SAN PO KONG HONG KONG / Wong Tai Sin District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |
| 342 | Creat Curtains | Temu | HONGKONG SHUNDA E-COMMERCE LIMITED | RM A07, 1701-02 NEW TREND CENTRE, 704 PRINCE EDWARD RD / EAST, SAN PO KONG HONG KONG / Wong Tai Sin District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |
| 343 | Moda TShirt Maschile | Temu | WU XI SHI MI JUE TRADE CO.,LTD | 291-1133 Guangyi Road, Liangxi District, Wuxi City / Liangxi District / 214000 / Jiangsu Province, Wuxi City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 344 | MGifts | Temu | Hong Kong Enzo Information Co.,Limited | WORKSHOP 603/F BLOCK A EAST SUN INDUSTRIAL CENTRE N016 / SHING YIP STREET / other districts / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |
| 346 | FitThreads | Temu | HONGKONG XING JIE E-COMMERCE LIMITED | RM A07, 1701-02 NEW TREND CENTRE, 704 PRINCE EDWARD RD / EAST, SAN PO KONG HONG KONG / Wong Tai Sin District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |
| 347 | MadeForU | Temu | HONGKONG WILL WIN E-COMMERCE LIMITED | RM A07, 1701-02 NEW TREND CENTRE, 704 PRINCE EDWARD RD / EAST, SAN PO KONG HONG KONG / Wong Tai Sin District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 348 | FashionFindsShop | Temu | HONGKONG EXCELLENT LIAN JIA COMMERCE LIMITED | RM A07, 1701-02 NEW TREND CENTRE, 704 PRINCE EDWARD RD / EAST, SAN PO KONG / Wong Tai Sin District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |
| 349 | XZXartCCC | Temu | Xishuixianjianmeibaihuodian(getigongshanghu) | K468, Building 1, Venice Deyue Plaza, No. 99, Jinhu Road, / Qingquan Town, Xishui County, Huanggang City, Hubei Province / (self-declaration) / Xishui County / 438200 / Hubei Province, Huanggang City / China | 浠水县坚莓百货店（个体工商户） / USCC 92421125MAEG9K0944 / status 存续 / est. 2025-04-07 / legal rep 杨海萍 | 湖北省黄冈市浠水县清泉镇襟湖路 99 号威尼斯得月广场 1 号楼 K468（自主申报） | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2C: the matched entity is registered at a hosted-company or cluster address. Why: the registered address of 浠水县坚莓百货店（个体工商户）, 湖北省黄冈市浠水县清泉镇襟湖路 99 号威尼斯得月广场 1 号楼 K468（自主申报）, carries the marker （自主申报） (self-declared). The address otherwise matches the disclosed address, written in English, at street level. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 350 | Trendy Mats | Temu | HONGKONG CREATING TOGETHER E-COMMERCE LIMITED | RM A07, 1701-02 NEW TREND CENTRE, 704 PRINCE EDWARD RD / EAST, SAN PO KONG HONG KONG / Wong Tai Sin District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |
| 351 | Fashion Dreaming | Temu | HONG KONG BLUE WHALE NETWORK TECHNOLOGY CO.,LIMITED | Room A07, New Trend Centre, 704 Prince Edward Road East7O4 / A07 / Kowloon City District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |
| 352 | GiftedStitch Shop | Temu | HONGKONG FAN JIE E-COMMERCE LIMITED | RM A07, 1701-02 NEW TREND CENTRE, 704 PRINCE EDWARD RD / EAST, SAN PO KONG HONG KONG / Wong Tai Sin District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 353 | Veloria | Temu | Xiamenya meitudian zishangwu Co., Ltd. | Room 706-1, No. 1-4, Pugongshan West Road, Phase III, Software / Park, Xiamen Torch High-tech Zone (Address for delivery of legal / documents) / Jimei District / 361021 / Fujian Province, Xiamen City / China | Tianyancha returned no result for the disclosed business name. The storefront name "Veloria" returned 18 results; the first two were: (1) London Veloria Limited / registration number 79845304 (as shown in the credit-code field of the Tianyancha record) / status 仍注册 / est. 2026-02-26; (2) HK Veloria Co., Limited / registration number 78182701 (as shown in the credit-code field of the Tianyancha record) / status 仍注册 / est. 2025-05-21. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 354 | PersoThread | Temu | HONGKONG CHEN RONG E-COMMERCE LIMITED | B10, RM 2703 NEW TREND CENTRE, 704 PRINCE EDWARD RD / EAST, SAN PO KONG HONG KONG / Wong Tai Sin District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |
| 355 | Dinora local | Temu | Shenzhenshidinuolakeji Co., Ltd. | Plant 401, No. 01, Xintianxia Industrial City, Vanke City Community, / Bantian Street, Longgang District, Shenzhen (Room 4060) / Longgang District / 518172 / Guangdong Province, Shenzhen City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 356 | Zhuoyic Boutique | Temu | Shenzhenshizhuoyidianzishangwu Co., Ltd. | Room 3301, 3rd Floor, Building 01, Xintianxia Industrial City, Vanke / City Community, Bantian Street, Longgang District, Shenzhen / Longgang District / 518172 / Guangdong Province, Shenzhen / China | Tianyancha returned no result for the disclosed business name. The storefront name “Zhuoyic Boutique” returned 1 result: 深圳市卓艺精品文化发展有限公司 / USCC 91440300MA5EWCUG8N / status 注销 / est. 2017-12-05 / legal rep 刘利 (returned as: English-name match). | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 358 | VelvetHug Home | Temu | Shenzhenshiyouselinkeji Co., Ltd. | Room 4006, 4th Floor, Building 01, Xintianxia Industrial City, Vanke / City Community, Bantian Street, Longgang District, Shenzhen / Longgang District / 518172 / Guangdong Province, Shenzhen / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 359 | BlanketBae | Temu | Shenzhenshiyouselin keji Co., Ltd. | Room 4006, 4th Floor, Building 01, Xintianxia Industrial City, Vanke / City Community, Bantian Street, Longgang District, Shenzhen / Longgang District / 518172 / Guangdong Province, Shenzhen / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |
| 360 | Blanketopias | Temu | Blanketopias | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states "China (No full address)" and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 361 | Door Mat | Temu | WANG LONG ELECTRONIC COMMERCE LIMITED | RM A07, 1701-02 NEW TREND CENTRE, 704 PRINCE EDWARD / RDEAST, SAN PO KONG / Kowloon City District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |
| 363 | PropraMy | Temu | HONGKONG HUAN HAO E-COMMERCE LIMITED | B10, RM 2703 NEW TREND CENTRE, 704 PRINCE EDWARD RD / EAST, SAN PO KONGHONG KONG / Wong Tai Sin District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 364 | HearthThreads | Temu | HONGKONG HUA TAI E-COMMERCE LIMITED | RM A07, 1701-02 NEW TREND CENTRE, 704 PRINCE EDWARD RD / EAST, SAN PO KONG HONG KONG / Wong Tai Sin District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 365 | wangfengweiB | Temu | Xixianxinqukonggangxinchengwangfengweibaihuodian | Room 206, Linkong Industrial Park, Zhengping Street, Airport New / Town, Xixian New District, Shaanxi Province, GT-2066 / other districts / 712000 / Shaanxi Province, Xianyang City / China | Tianyancha returned 2 results for the disclosed name; I checked the first two: (1) 西咸新区空港新城旺丰维百货店 / USCC 92611101MABLYJY779 / status 存续 / est. 2022-04-22 / legal rep 岳林鹏 (returned as: company-name pinyin match); (2) 西咸新区空港新城旺丰维百货店（个体工商户） / USCC 92611101MAD312TQ1X / status 注销 / est. 2023-11-06 / legal rep 黄巧艺 (returned as: company-name pinyin match) | (1) 陕西省西咸新区空港新城正平大街临空产业园综合楼 206 室 GT-2066; (2) 陕西省西咸新区空港新城正平大街临空产业园综合楼 206 室 GT-6618 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2C: the matched entity is registered at a hosted-company or cluster address. Why: the registered address of 西咸新区空港新城旺丰维百货店, 陕西省西咸新区空港新城正平大街临空产业园综合楼 206 室 GT-2066, ends with the grid code GT-2066; the second entity returned, which is cancelled (注销), is registered in the same room under the code GT-6618. The address otherwise matches the disclosed address, written in English, at street level. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 366 | SimplyHome SP | Temu | HONG KONG BLUE WHALE NETWORK TECHNOLOGY CO.,LIMITED | Room A07, New Trend Centre, 704 Prince Edward Road East7O4 / A07 / Kowloon City District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |
| 367 | xanxusxx | Temu | xanxusxx | China (No full address) | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2G (no street address disclosed): The platform states "China (No full address)" and discloses no street address, so there is no address to place on a map and no registered entity can be tied to the defendant by address. |
| 368 | AHouse To Be | Temu | HONGKONG SHUNDA E-COMMERCE LIMITED | RM A07, 1701-02 NEW TREND CENTRE, 704 PRINCE EDWARD RD / EAST, SAN PO KONG HONG KONG / Wong Tai Sin District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 370 | Design Essence | Temu | HONGKONG XU RI E-COMMERCE LIMITED | RM A07,1701-O2 NEW TREND CENTRE,704 PRINCE EDWARD RD / EAST,SAN PO KONG / Wong Tai Sin District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |
| 371 | Wearable Gifts | Temu | HONGKONG XU RI E-COMMERCE LIMITED | RM AO7,1701-02 NEW TREND CENTRE,704 PRINCE EDWARD RD / EAST,SAN PO KONG / Wong Tai Sin District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |
| 372 | Stencilly | Temu | HONGKONG XIN RONG E-COMMERCE LIMITED | B10, RM 2703 NEW TREND CENTRE, 704 PRINCE EDWARD RD / EAST, SAN PO KONG HONG KONG / Wong Tai Sin District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 373 | ModernHouse | Temu | HONG KONG BLUE WHALE NETWORK TECHNOLOGY CO.,LIMITED | Room A07, New Trend Centre, 704 Prince Edward Road East7O4 / A07 / Kowloon City District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |
| 374 | MugMoments | Temu | TENG DA DRANGON COMMERCE LIMITED | RM A07, 1701-02 NEW TREND CENTRE, 704 PRINCE EDWARD RD / EAST, SAN PO KONG / Kowloon City District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |
| 375 | DreamDwelling | Temu | HONGKONG WILL WIN E-COMMERCE LIMITED | RM A07, 1701-02 NEW TREND CENTRE, 704 PRINCE EDWARD RD / EAST, SAN PO KONG HONG KONG / Wong Tai Sin District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 379 | BU BU Home | Temu | Putianshilichengquhuangshifeihexiefudian | No. 56, Jingpu, Jinghou Village, Huangshi Town, Licheng District, / Putian City / Licheng District / 351100 / Fujian Province, Putian City / China | 莆田市荔城区黄石飞鹤鞋服店 / USCC 92350304MA30KB2Q7L / status 存续 / est. 2014-08-07 / legal rep 张飞鹤 | 莆田市荔城区黄石镇井后村井埔 56 号 | — | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2H: a registered entity matches the address at street level, but the disclosed address does not identify a unit. Why: 莆田市荔城区黄石飞鹤鞋服店 is in existence (存续); its registered address, 莆田市荔城区黄石镇井后村井埔 56 号, matches the disclosed address, written in English, at street level; the address states a village house number (井后村井埔 56 号) and no unit. |
| 380 | BelloBox | Temu | HONG KONG LE TONG E-COMMERCE LIMITED | B10, RM 2703 NEW TREND CENTRE, 704 PRINCE EDWARD RD / EAST, SAN PO KONG HONG KONG HONG KONG / Wong Tai Sin District / 999077 / Hong Kong Special Administrative Region, Kowloon / China | N/A: disclosed address in Hong Kong | N/A | N/A: disclosed address in Hong Kong; not screened | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | Not determined; see Part VI | Group 3 (disclosed address outside mainland China: Hong Kong): The disclosed address is in Hong Kong. |

| No. | Storefront | Platform | Disclosed business name | Disclosed address (verbatim) | Registry entity (Tianyancha pull) | Registered address | Abnormal-operations (经营异常) result | Platform production result | Address known? | Group and why it applies |
|---|---|---|---|---|---|---|---|---|---|---|
| 381 | LSAMY Fashion Clothing | Temu | Putianshilichengqulishenganmaoyi Co., Ltd. | Room 201, No. 92, Dongyan Road, Gongchen Street, Licheng / District, Putian City, Fujian Province / Licheng District / 351100 / Fujian Province, Putian City / China | Tianyancha returned no result for the disclosed business name. The storefront name returned no result. | N/A | N/A | Temu production: 1 row; the row lists mall ID, mall name and e-mail address and states no postal address. | No | 2F (no registered entity matched): Tianyancha returned no result for the disclosed business name. |